Rockwood Real Estate Advisors LLC
Schedule 2.1(a) - List of Assigned Contracts
February 22, 2011

**1. Contracts - Capital Leases**

| Vendor | Description | Lease Term | Cure Cost |
|---|---|---|---|
| GE Capital | 3rd Flr - Office Furniture | 01/01/06 - 01/01/11 | $0.00 |
| GE Capital | 4th Flr - Office Furniture & Equipment | 06/29/07 - 06/29/12 | $26,780.48 |

**2. Contracts - Equipment Leases**

| Vendor | Description | Lease Term | | Cure Cost |
|---|---|---|---|---|
| CIT Technology Finance Service Inc | Black & White Copier - 4th & 5th Floor | 36 mos: 2008 - 2011 | | $0.00 |
| GE Capital | Color Copier - Orlando Office | 36 mos: 2007 - 2010 | (1yr auto renewal thru 8/31/11) | $1,082.47 |
| Marlin Leasing Corp | Xerox Copier | 60 mos: 2007 - 2012 | | $0.00 |
| Wells Fargo Financial Leasing | Color Copier - NY to be purchased at end of bankruptcy | N/A | | $0.00 |
| Pitney Bowes Global Financial (invoiced and paid quarterly) | Postage Machine - New York | 39 mos: 2010 - 2013 | | $1,085.59 |
| | Postage Machine - Miami | 54 mos: 2007 - 2012 | | $0.00 |
| | Postage Machine - Orlando | 54 mos: 2008 - 2013 | | $0.00 |

Rockwood Real Estate Advisors LLC
Schedule 2.1(a) - List of Assigned Contracts
February 22, 2011

### 3. Real Property Leases

| Locations | Landlord | Lease Term | Security Dep | Cure Cost |
|---|---|---|---|---|
| 555 Fifth Avenue - 5th Floor<br>New York, NY 10017<br>33,300 sq ft | 5TH Avenue & 46 Street Associates<br>c/o ATCO Properties & Management Inc<br>70-34 83rd Street - Building 19<br>Glendale, NY 11385 | 04/01/05 - 06/30/18 | | $256,807.77 |
| 800 Brickell Avenue - 9th Floor<br>Miami, FL 33131<br>1,811 sq ft | GRE 800 Brickell LP<br>c/o Stiles Corporation<br>800 S.E. 2nd Street - 8th Floor<br>Fort Lauderdale, FL 33301 | 08/01/09 - 12/31/14 | | $0.00 |
| 300 S. Orange Avenue - Suite 1545<br>Orlando, FL 32801<br>960 sq ft | Rumberger, Kirk & Caldwell, PC<br>Attn: Accounting Dept<br>P.O. Box 1873<br>Orlando, FL 32802 | 11/15/10 - 11/14/12 | | $0.00 |
| Two Galleria Tower<br>13455 Noel Road - Suite 1000<br>Dallas, TX 75240<br>150 sq ft | Regus Management Group LLC<br>PO Box 842456<br>Dallas, TX 75284 | 07/01/10 - 06/30/11 | | $0.00 |

**Rockwood Real Estate Advisors LLC**
**Schedule 2.1(a) - List of Assigned Contracts**
**February 22, 2011**

4. Information Service Agreements

| Agreement | Description | Cure Cost |
|---|---|---|
| Argus | Finance Research Database | $0.00 |
| Claritas | Research Subscription | $0.00 |
| Costar | Research Subscription | $10,014.32 |
| CRE Direct | Research Subscription | $0.00 |
| GRM Information Management Services | New York Documents | $1,568.19 |
| Interior Systems Control Inc | Chicago Furniture | $700.00 |
| Iron Mountain | Chicago Documents | $262.00 |
| Lexis-Nexis | Research Subscription | $595.54 |
| Moody's Economy.com | Research Subscription | $24,635.69 |
| Real Capital Analytics | Research Subscription | $44,856.50 |
| Real Estate Alert | Research Subscription | $0.00 |
| REIS | Research Subscription | $3,484.00 |
| Salesforce | Marketing Database | $0.00 |
| The Economist | Research Subscription | $0.00 |

Rockwood Real Estate Advisors LLC
Schedule 2.1(a) – List of Assigned Contracts
February 22, 2011

**5. Current Assignments**

| Client | Assignment | Retention Date | Cure Cost |
|---|---|---|---|
| Igal Ahouvi | Riverhouse Garage | Sep-10 | N/A |
| AOH/David Starr | Fair Oaks | Jun-07 | N/A |
| Bluerock | JV Equity | Oct-09 | N/A |
| CBRE Investors | 360 Residences | Jan-10 | N/A |
| CBRE Investors | Ft. Lauderdale - Trump - Note Sale | Feb-10 | N/A |
| CBRE Investors | Streets of Buckhead | Jan-10 | N/A |
| CBRE Investors | Wildwood Office Portfolio - Restructure/PE Raise | Jan-10 | N/A |
| C-III Asset Mgmt | Wateridge Plaza | Aug-10 | N/A |
| Cobalt Capital Partners | Industrial Portfolio | May-10 | N/A |
| Cypress Creek Partners | Cypress Creek | Feb-08 | N/A |
| Danske | 1200 Main Street | May-09 | N/A |
| Douglas Wilson | Metro Center Mall | Sep-10 | N/A |
| Epoch Properties | Epoch JV Equity Raise | Jan-11 | N/A |
| Fairfield | Cornerstone of Bedford | Sep-10 | N/A |
| Flagler Investments | Flager Oak II | Apr-10 | N/A |
| Fortress Investment Group | Parkmered - Restructure | None | N/A |
| Konover | Ocala JV Equity | Oct-10 | N/A |
| Midland Loan | Livingston Retail Center | Apr-10 | N/A |
| Oman SGRF | Riverside Center Asset Management | May-10 | N/A |
| Prima | Recapitalization | None | N/A |
| Royalton Real Estate Capital | Land JV | Aug-10 | N/A |
| Silverpeak Real Estate Partners | Hilton Garden Inn | Feb-11 | N/A |
| Simon Konover | TBA - Hartford | Oct-10 | N/A |
| Thor Equities | Cheltenham Mall | Mar-10 | N/A |
| Thor Equities | Eastpoint Mall | Mar-10 | N/A |
| Thor Equities | Macomb Mall | Mar-10 | N/A |
| Transwestern | Douglas Entrance | Mar-10 | N/A |
| West Glen Investors | West Glen Town Center | Jun-10 | N/A |
| Westport | La Posada | Mar-08 | N/A |
| Westport | University Village | Jan-08 | N/A |
| Westport | Westport Fund | Sep-98 | N/A |

**Rockwood Real Estate Advisors LLC**
**Schedule 2.1(a) - List of Assigned Contracts**
**February 22, 2011**

**6. Non-Disclosure Agreements (NDAs)**

| Client | Cure Cost |
|---|---|
| Riverhouse Garage | N/A |
| Waterbridge Plaza | N/A |
| Cobalt USAA | N/A |
| Maitland 200/Parkway Properties | N/A |
| Parkway Portfolio | N/A |
| Citizens Bank | N/A |
| Parmatown Mall | N/A |
| Elston Plaza | N/A |
| Grand Traverse Mall | N/A |

**7. Proposals**

| Client | Assignment | Cure Cost |
|---|---|---|
| Bell Partners | Equity Raise | N/A |
| Bentley Forbes | JV Equity and Debt | N/A |
| DE Shaw | Elston Plaza | N/A |
| Douglas Wilson | Grand Traverse Mall | N/A |
| Douglas Wilson | Northgate Mall | N/A |
| Magna Hospitality & Greenfield Partners | Magna/Greenfield Hotel Loan - Refinancing | N/A |
| Midland Loan | Parmatown Mall | N/A |
| Stoneleigh | Oxford Atlanta Portfolio - Equity Raise | N/A |

**8. Maintenance Contracts**

| Contractor | Description | Cure Cost |
|---|---|---|
| Executive Color Systems, Inc | Copier and Fax Machines - New York Office | $0.00 |
| Harvard Maintenance | Cleaning Service - New York | $3,567.84 |
| Manhattan Mechanical Contractors, Inc | HVAC - New York Office | $489.94 |
| Pitney Bowes Global Financial | Postage Machines | $0.00 |
| Xerox | Copier - Miami | $0.00 |

**Rockwood Real Estate Advisors LLC**
**Schedule 2.1(b) - List of Excluded Tangible Personal Property**
**February 22, 2011**

None

Rockwood Real Estate Advisors LLC
Schedule 4.1 - Foreign Qualifications of Seller
February 22, 2011

Rockwood Real Estate Advisors LLC is qualified to do business as a foreign limited liability company in Florida and Texas.

**Rockwood Real Estate Advisors LLC**
**Schedule 4.2 - Subsidiaries**
**February 22, 2011**

| Entity Name | Rockwoods % share |
|---|---|
| Concorde Realty Advisors, LLC | 100% |
| Rockwood Exchange LLC | 100% |
| Rockwood Hargrave, LLC | 100% |
| Rockwood Realty Associates II, LLC | 100% |
| Rockwood Asociados, LLC | 100% |
| RA Asociados de Mexico, S. de R.L. de C.V. | 33% |
| RA Servicios Asociados de Mexico, S. de R.L. de C.V. | 50% |

Rockwood Real Estate Advisors LLC
Schedule 4.6(a) – List of Contracts and Summary of Oral Proposals
February 22, 2011

## 1. Contracts - Capital Leases

| Vendor | Description | Lease Term |
|---|---|---|
| GE Capital | 3rd Flr - Office Furniture | 01/01/06 - 01/01/11 |
| GE Capital | 4th Flr - Office Furniture & Equipment | 06/29/07 - 06/29/12 |

## 2. Contracts - Equipment Leases

| Vendor | Description | Lease Term |
|---|---|---|
| CIT Technology Finance Service Inc | Black & White Copier - 4th & 5th Floor | 36 mos: 2008 - 2011 |
| GE Capital | Color Copier - Orlando Office | 36 mos: 2007 - 2010  (1yr auto renewal thru 8/31/11) |
| Marlin Leasing Corp | Xerox Copier | 60 mos: 2007 - 2012 |
| Wells Fargo Financial Leasing | Color Copier - NY to be purchased at end of bankruptcy | N/A |
| Pitney Bowes Global Financial (invoiced and paid quarterly) | Postage Machine - New York | 39 mos: 2010 - 2013 |
| | Postage Machine - Miami | 54 mos: 2007 - 2012 |
| | Postage Machine - Orlando | 54 mos: 2008 - 2013 |

**Rockwood Real Estate Advisors LLC**
**Schedule 4.6(a) - List of Contracts and Summary of Oral Proposals**
**February 22, 2011**

**3. Real Property Leases**

| Locations | Landlord | Lease Term | Security Dep |
|---|---|---|---|
| 555 Fifth Avenue - 5th Floor<br>New York, NY 10017<br>33,300 sq ft | 5TH Avenue & 46 Street Associates<br>c/o ATCO Properties & Management Inc<br>70-34 83rd Street - Building 19<br>Glendale, NY 11385 | 04/01/05 - 06/30/18 | |
| 800 Brickell Avenue - 9th Floor<br>Miami, FL 33131<br>1,811 sq ft | GRE 800 Brickell LP<br>c/o Stiles Corporation<br>800 S.E. 2nd Street - 8th Floor<br>Fort Lauderdale, FL 33301 | 08/01/09 - 12/31/14 | $10,866.00 |
| 300 S. Orange Avenue - Suite 1545<br>Orlando, FL 32801<br>960 sq ft | Rumberger, Kirk & Caldwell, PC<br>Attn: Accounting Dept<br>P.O. Box 1873<br>Orlando, FL 32802 | 11/15/10 - 11/14/12 | |
| Two Galleria Tower<br>13455 Noel Road - Suite 1000<br>Dallas, TX 75240<br>150 sq ft | Regus Management Group LLC<br>PO Box 842456<br>Dallas, TX 75284 | 07/01/10 - 06/30/11 | $4,780.00 |

**Rockwood Real Estate Advisors LLC**
**Schedule 4.6(a) - List of Contracts and Summary of Oral Proposals**
**February 22, 2011**

**4. Information Service Agreements**

| Agreement | Description |
|---|---|
| Argus | Finance Research Database |
| Claritas | Research Subscription |
| Costar | Research Subscription |
| CRE Direct | Research Subscription |
| GRM Information Management Services | Storage - New York Documents |
| Interior Systems Control Inc | Storage - Chicago Furniture |
| Iron Mountain | Storage - Chicago Documents |
| Lexis-Nexis | Research Subscription |
| Moody's Economy.com | Research Subscription |
| Real Captial Analytics | Research Subscription |
| Real Estate Alert | Research Subscription |
| REIS | Research Subscription |
| Salesforce | Marketing Database |
| The Economist | Research Subscription |

Rockwood Real Estate Advisors LLC
Schedule 4.6(a) - List of Contracts and Summary of Oral Proposals
February 22, 2011

## 5. Current Assignments

| Client | Assignment | Retention Date |
|---|---|---|
| Igal Ahouvi | Riverhouse Garage | Sep-10 |
| AOH/David Starr | Fair Oaks | Jun-07 |
| Bluerock | JV Equity | Oct-09 |
| CBRE Investors | 360 Residences | Jan-10 |
| CBRE Investors | Ft. Lauderdale - Trump - Note Sale | Feb-10 |
| CBRE Investors | Streets of Buckhead | Jan-10 |
| CBRE Investors | Wildwood Office Portfolio - Restructure/PE Raise | Jan-10 |
| C-III Asset Mgmt | Wateridge Plaza | Aug-10 |
| Cobalt Capital Partners | Industrial Portfolio | May-10 |
| Cypress Creek Partners | Cypress Creek | Feb-08 |
| Danske | 1200 Main Street | May-09 |
| Douglas Wilson | Metro Center Mall | Sep-10 |
| Epoch Properties | Epoch JV Equity Raise | Jan-11 |
| Fairfield | Cornerstone of Bedford | Sep-10 |
| Flagler Investments | Flager Oak II | Apr-10 |
| Fortress Investment Group | Parkmerced - Restructure | None |
| Konover | Ocala JV Equity | Oct-10 |
| Midland Loan | Livingston Retail Center | Apr-10 |
| Oman SGRF | Riverside Center Asset Management | May-10 |
| Prima | Recapitalization | None |
| Royalton Real Estate Capital | Land JV | Aug-10 |
| Silverpeak Real Estate Partners | Hilton Garden Inn | Feb-11 |
| Simon Konover | TBA - Hartford | Oct-10 |
| Thor Equities | Cheltenham Mall | Mar-10 |
| Thor Equities | Eastpoint Mall | Mar-10 |
| Thor Equities | Macomb Mall | Mar-10 |
| Transwestern | Douglas Entrance | Mar-10 |
| West Glen Investors | West Glen Town Center | Jun-10 |
| Westport | La Posada | Mar-08 |
| Westport | University Village | Jan-08 |
| Westport | Westport Fund | Sep-98 |

Rockwood Real Estate Advisors LLC
Schedule 4.6(a) – List of Contracts and Summary of Oral Proposals
February 22, 2011

## 6. Non-Disclosure Agreements (NDAs)

Client
Riverhouse Garage
Waterbridge Plaza
Cobalt USAA
Maitland 200/Parkway Properties
Parkway Portfolio
Citizens Bank
Parmatown Mall
Elston Plaza
Grand Traverse Mall

## 7. Proposals

| Client | Assignment |
|---|---|
| Bell Partners | Equity Raise |
| Bentley Forbes | JV Equity and Debt |
| DE Shaw | Elston Plaza |
| Douglas Wilson | Grand Traverse Mall |
| Douglas Wilson | Northgate Mall |
| Magna Hospitality & Greenfield Partners | Magna/Greenfield Hotel Loan - Refinancing |
| Midland Loan | Parmatown Mall |
| Stoneleigh | Oxford Atlanta Portfolio - Equity Raise |

## 8. Maintenance Contracts

| Contractor | Description |
|---|---|
| Executive Color Systems, Inc | Copier and Fax Machines - New York Office |
| Harvard Maintenance | Cleaning Service - New York |
| Manhattan Mechanical Contractors, Inc | HVAC - New York Office |
| Pitney Bowes Global Financial | Postage Machines |
| Xerox | Copier - Miami |

Rockwood Real Estate Advisors LLC
Schedule 4.7 - Litigation
February 22, 2011

None

**Rockwood Real Estate Advisors LLC**
**Schedule 4.12 - Compensation Earned by Seller's Principals**
**March 9, 2011**

| Compensation Earned from Petition Date, June 1, 2009, -Feb 28, 2011 and Not Paid | Draw | Commission | Total |
|---|---|---|---|
| John W. Magee | | 434,575 | 434,575 |
| Daniel J. McNutly | | 590,040 | 590,040 |

| Compensation Earned from Petition Date, June 1,2009-Feb 28, 2011 and Paid | | | |
|---|---|---|---|
| John W. Magee | 370,833 | 306,502 | 677,335 |
| Daniel J. McNulty | 370,833 | 771,602 | 1,142,435 |

Rockwood Real Estate Advisors LLC
Schedule 4.13(b) - Personal Property of Seller
Fixed Assets
February 22, 2011

| ACCOUNT NO./DESCRIPTION | | |
| --- | --- | --- |

**150-00-000  EQUIPMENT**

2003 Additions:
| | | |
| --- | --- | --- |
| CCS of Illinois - Phone System (IL) | Own | 03/26/03 |
| Dell Computers, Printers & Servers ( SNB ) | Own | 06/30/03 |
| Dell Computers, Printers & Servers ( M&T Bank ) | Own | 09/30/03 |

2004 Additions:
| | | |
| --- | --- | --- |
| James Burn International - Binding Machine (NY) | Own | 12/09/04 |

2005 Additions:
| | | |
| --- | --- | --- |
| Dell Computers - PCI (NY) | Own | 05/02/05 |
| Dell Computers - PCI (NY) | Own | 06/10/05 |
| Phone System ( CitiCapital ) | Own | 06/30/05 |
| Dell Computers, Printers & Servers - PCI (NY) | Own | 06/30/05 |

2006 Additions:
| | | |
| --- | --- | --- |
| Dell Computers - PCI (NY) | Own | 05/26/06 |
| Dell Computers - PCI (IL) | Own | 05/26/06 |
| Dell Computers - PCI (IL) | Own | 05/26/06 |
| Dell Computers - PCI (TX) | Own | 05/26/06 |
| Dell Computers - PCI (GA) | Own | 05/26/06 |
| Blackberry Server - PCI (NY) | Own | 06/27/06 |
| Dell Computers - PCI (GA) | Own | 06/27/06 |
| Dell Computers - PCI (IL) | Own | 07/27/06 |
| Dell Computers - PCI (IL) | Own | 07/27/06 |
| Dell Computers - PCI (NY) | Own | 08/27/06 |
| Dell Computers ( SNB Lease Extension ) | Own | 06/30/06 |
| Dell Computers - PCI (NY) | Own | 10/26/06 |
| IMAC - LA Computer Company (FL) | Own | 10/26/06 |
| Dell Hard Drive/Power Vault - PCI (NY) | Own | 11/27/06 |
| IMAC - EperCom (NY) | Own | 11/27/06 |
| MacCall - Printer (FL) | Own | 12/31/06 |

2007 Additions:
| | | |
| --- | --- | --- |
| Dell Computers - PCI (CA) | Own | 02/14/07 |
| Dell Computers - PCI (GA) | Own | 02/14/07 |
| Dell Computers - PCI (FL) | Own | 02/27/07 |
| Dell Computers - PCI (FL) | Own | 02/27/07 |
| Dell Computers - PCI (NY) | Own | 02/27/07 |
| Dell Computers - PCI (NY) | Own | 02/27/07 |
| Dell Computers/Software - PCI (FL) | Own | 03/27/07 |
| Dell Server - PCI (NY) | Own | 03/27/07 |
| Nextira - Phone System (GA) | Own | 04/30/07 |
| Dell Computers - PCI (NY) | Own | 06/14/07 |
| Dell Computers/Laptop - PCI (FL) | Own | 07/12/07 |
| Dell Computers/Accounting Server - PCI (NY) | Own | 07/12/07 |
| Black Box Network Services - Telephone 4th Floor (NY) | Own | 07/12/07 |
| Dell Network Server - PCI (FL) | Own | 08/06/07 |
| Dell File Server Rack - 4th Floor (NY) | Own | 08/06/07 |
| Dell Computers/Laptop - PCI (GA) | Own | 08/06/07 |
| Dell Computers/Laptop - PCI (NY) | Own | 08/06/07 |
| CitiView Audio Visual - Equipment for Conference (NY) | Own | 08/06/07 |
| Dell Computers/Laptop - PCI (NY) | Own | 09/17/07 |
| Hewlett Packard Laser Printers - 4th Floor/PCI (NY) | Own | 09/17/07 |
| Dell Computers/Power Equipment - 4th Floor/PCI (NY) | Own | 09/17/07 |
| Dell Computers/Laptop - PCI (NY) | Own | 10/31/07 |
| Hewlett Packard Laser Printer - PCI (NY) | Own | 10/31/07 |
| Dell Computers (NY) | Own | 11/01/07 |

2008 Additions:
| | | |
| --- | --- | --- |
| Mac Computer (NY) | Own | 04/14/08 |
| Mac Computer (NY) | Own | 04/28/08 |

**151-00-000  FURNITURE & FIXTURE**

Rockwood Real Estate Advisors LLC
Schedule 4.13(b) - Personal Property of Seller
Fixed Assets
February 22, 2011

| ACCOUNT NO./DESCRIPTION | | | |
|---|---|---|---|
| **2003 Additions:** | | | |
| Cort Furniture Rental | Own | 04/01/03 | |
| Henricksen & Company | Own | 05/05/03 | |
| Furniture Rental Associates | Own | 05/23/03 | |
| Miner & East - Cabinets (IL) | Own | 05/30/03 | |
| Miner & East - Lighting (IL) | Own | 05/30/03 | |
| Miner & East - Carpet (IL) | Own | 05/30/03 | |
| Henricksen & Company | Own | 10/15/03 | |
| **2004 Additions:** | | | |
| Desks Concepts - Miami (FL) | Own | 01/05/04 | |
| Arenson Office Furniture (NY) | Own | 05/03/04 | |
| Desks Concepts - Miami (FL) | Own | 05/07/04 | |
| Arenson Office Furniture (NY) | Own | 09/24/04 | |
| JC White Office Furniture - Miami (FL) | Own | 11/03/04 | |
| **2005 Additions:** | | | |
| Arenson Office Furniture (NY) | Own | 10/20/05 | |
| David Pepe (FL) | Own | 11/10/05 | |
| Sean Center, Inc (FL) | Own | 11/21/05 | |
| **2006 Additions:** | | | |
| Arenson Office Furniture (NY) | Own | 04/07/06 | |
| Jeffrey Morris - Sofa & Chair (FL) | Own | 02/28/06 | |
| Sean Center, Inc (FL) | Own | 09/08/06 | |
| Arenson Office Furniture (IL) | Own | 09/07/06 | |
| Cabinets - GE Capital Lease Extension (IL) | Own | 05/01/06 | |
| Arenson Office Furniture (NY) | Own | 11/15/06 | |
| Arenson Office Furniture (NY) | Own | 11/30/06 | |
| Arenson Office Furniture (IL) | Own | 12/31/06 | |
| **2007 Additions:** | | | |
| Arenson Office Furniture (NY) | Own | 03/21/07 | |
| GE Capital - 4th Floor Furniture (NY) | Lease | 07/31/07 | * Will own at the end of lease June 29, 2012 |
| Arenson Office Furniture - 4th Floor (NY) | Own | 09/27/07 | |
| Arenson Office Furniture - 5th Floor (NY) | Own | 10/04/07 | |

Rockwood Real Estate Advisors LLC
Schedule 4.13(b) - Personal Property of Seller
Fixed Assets
February 22, 2011

| ACCOUNT NO./DESCRIPTION | | |
|---|---|---|
| 152-00-000 **LEASEHOLD IMPROVEMENTS** | | |
| 1999 Additions: | | 1999 |
| 2005 Additions: | | |
| Office Design - HIW*KC Orlando, LLC (FL) | Own | 12/20/05 |
| 3rd/5th Floor Renovations - ATCO (NY) | Own | 12/15/05 |
| 2006 Additions: | | |
| 3rd/5th Floor Renovations - ATCO (NY) | Own | 05/26/06 |
| 2007 Additions: | | |
| Huntsman - 4th Floor Design (NY) | Own | 01/10/07 |
| Stone Source - 4th Floor Marble Design (NY) | Own | 01/10/07 |
| ATCO - 4th Floor Renovations (NY) | Own | 02/13/07 |
| Landlord Reimbursement - (NY) | Own | 02/28/07 |
| Landlord Reimbursement - (NY) | Own | 02/28/07 |
| Huntsman - 4th Floor Design (NY) | Own | 03/08/07 |
| Stone Source - 4th Floor Marble Design (NY) | Own | 03/09/07 |
| Huntsman - 4th Floor Design (NY) | Own | 03/14/07 |
| Huntsman - 4th Floor Design (NY) | Own | 04/04/07 |
| Huntsman - 4th Floor Design (NY) | Own | 04/19/07 |
| Huntsman - 4th Floor Design (NY) | Own | 04/30/07 |
| ATCO - 4th Floor Renovations (NY) | Own | 04/30/07 |
| Huntsman - 4th Floor Design (NY) | Own | 06/21/07 |
| ATCO - 4th Floor Renovations (NY) | Own | 07/31/07 |
| ATCO - 4th & 5th Floor Renovations (NY) | Own | 11/27/07 |
| Huntsman - 4th Floor Design (NY) | Own | 11/27/07 |
| 2008 Additions: | | |
| ATCO - 4th & 5th Floor Renovations (NY) | Own | 05/09/08 |
| Huntsman - 4th Floor Design (NY) | Own | 06/27/08 |
| ATCO - 4th & 5th Floor Renovations (NY) | Own | 09/25/08 |
| ATCO - 4th & 5th Floor Renovations (NY) - Sprinkler Refund | Own | 11/05/08 |
| Huntsman - 4th Floor Design (NY) | Own | 12/31/08 |
| 2009 Additions: | | |
| Huntsman - 4th Floor Design (NY) | Own | 03/26/09 |
| Huntsman - 4th Floor Design (NY) | Own | 03/26/09 |
| Huntsman - 4th Floor Design (NY) | Own | 07/31/09 |
| 154-00-000 **WEBSITE DESIGN** | | |
| 2004 Additions: | | |
| Website Design (Studiocom) | Own | 06/23/04 |
| Website Design (Studiocom) | Own | 09/24/04 |
| Website Design (Studiocom) | Own | 10/27/04 |
| Website Design (Studiocom) | Own | 11/17/04 |
| Website Design (Studiocom) | Own | 12/03/04 |
| 2005 Additions: | | |
| Website Design (Studiocom) | Own | 06/30/05 |
| 2009 Additions: | | |
| Website Design (Wertheim) | Own | 06/30/09 |
| 162-00-000 **GOODWILL** | | |
| (Joel Popkin Worksheet) | Own | 08/17/96 |

**Rockwood Real Estate Advisors LLC**
**Schedule 4.13(b) - Personal Property of Seller**
**Capital and Operating Leases**
**February 22, 2011**

| Vendor | Description | Lease Term |
|---|---|---|
| GE Capital - Capital Lease | 3rd Flr - Office Furniture | 01/01/06 - 01/01/11 |
| GE Capital - Capital Lease | 4th Flr - Office Furniture & Equipment | 06/29/07 - 06/29/12 |
| CIT Technology Finance Service Inc | Black & White Copier - 4th & 5th Floor | 36 mos: 2008 - 2011 |
| GE Capital | Color Copier - Orlando Office | 36 mos: 2007 - 2010  (1yr auto renewal thru 8/31/11) |
| Marlin Leasing Corp | Xerox Copier | 60 mos: 2007 - 2012 |
| Wells Fargo Financial Leasing | Color Copier - NY to be purchased at end of bankruptcy | N/A |
| Pitney Bowes Global Financial (invoiced and paid quarterly) | Postage Machine - New York | 39 mos:  2010 - 2013 |
| | Postage Machine - Miami | 54 mos:  2007 - 2012 |
| | Postage Machine - Orlando | 54 mos:  2008 - 2013 |

Rockwood Real Estate Advisors LLC
Schedule 4.13(b) - Personal Property of Seller
Computer Inventory
February 22, 2011

| System Serial Number | Product Name | Type | Location | Manufacturer |
|---|---|---|---|---|
| 111XM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 13K6Y91 | OptiPlex GX620 | w | New York 4th Floor | Dell Inc. |
| 14ZRM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 19Z6DB1 | OptiPlex GX620 | w | New York 4th Floor | Dell Inc. |
| 1G1PL21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 211XM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 24QGG81 | OptiPlex GX280 | w | New York 4th Floor | Dell Inc. |
| 2VH8L31 | OptiPlex GX270 | w | New York 4th Floor | Dell Inc. |
| 2YXVT21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 34QGG81 | OptiPlex GX280 | w | New York 4th Floor | Dell Inc. |
| 39Z6DB1 | OptiPlex GX620 | w | New York 4th Floor | Dell Inc. |
| 44ZRM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 4QPGG81 | OptiPlex GX280 | w | New York 4th Floor | Dell Inc. |
| 511XM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 59Z6DB1 | OptiPlex GX620 | w | New York 4th Floor | Dell Inc. |
| 5JB5J41 | OptiPlex GX270 | w | New York 4th Floor | Dell Inc. |
| 5K37611 | Dimension 8200 | w | New York 4th Floor | Dell Inc. |
| 5QPGG81 | OptiPlex GX280 | w | New York 4th Floor | Dell Inc. |
| 5VH8L31 | OptiPlex GX270 | w | New York 4th Floor | Dell Inc. |
| 5XXVT21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 639YM11 | Dimension 8200 | w | New York 4th Floor | Dell Inc. |
| 6JB5J41 | OptiPlex GX270 | w | New York 4th Floor | Dell Inc. |
| 701XM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 711XM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 732ZRN21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 74ZRM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 7G1PL21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 7H1PL21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 7JCDM71 | OptiPlex GX280 | w | New York 4th Floor | Dell Inc. |
| 8H1PL21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 8M6XDD1 | Precision M4300 | w | New York 4th Floor | Dell Inc. |
| 8PP2ZC1 | OptiPlex 745 | w | New York 4th Floor | Dell Inc. |
| 901XM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 94ZRM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 9JCDM71 | OptiPlex GX280 | w | New York 4th Floor | Dell Inc. |
| 9VH8L31 | OptiPlex GX270 | w | New York 4th Floor | Dell Inc. |
| 9XXVT21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| BG1PL21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| BH1PL21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| C3QGG81 | OptiPlex GX280 | w | New York 4th Floor | Dell Inc. |
| C3ZRM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| CQPGG81 | OptiPlex GX280 | w | New York 4th Floor | Dell Inc. |
| CVH8L31 | OptiPlex GX270 | w | New York 4th Floor | Dell Inc. |
| DPPGG81 | OptiPlex GX280 | w | New York 4th Floor | Dell Inc. |
| DQPGG81 | OptiPlex GX280 | w | New York 4th Floor | Dell Inc. |
| DZ0XM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| FYXVT21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| G8Z6DB1 | OptiPlex GX620 | w | New York 4th Floor | Dell Inc. |
| G9Z6DB1 | OptiPlex GX620 | w | New York 4th Floor | Dell Inc. |
| GC1PL21 | OptiPlex GX620 | w | New York 4th Floor | Dell Inc. |
| GN70L11 | Dimension 4500S | w | New York 4th Floor | Dell Inc. |
| GYXVT21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| H3QGG81 | OptiPlex GX280 | w | New York 4th Floor | Dell Inc. |

| System Serial Number | Product Name | Type | Location | Manufacturer |
|---|---|---|---|---|
| HF1PL21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| HFJYG11 | Dimension 8200 | w | New York 4th Floor | Dell Inc. |
| HQP2ZC1 | OptiPlex 745 | w | New York 4th Floor | Dell Inc. |
| JG1PL21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| JJCDM71 | OptiPlex GX280 | w | New York 4th Floor | Dell Inc. |
| JXQQ921 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| JZ0XM21 | OptiPlex GX260 | w | New York 4th Floor | Dell Inc. |
| 2PL6FD1 | PowerEdge 2950 | s | New York 4th Floor | Dell Inc. |
| 348VDC1 | PowerEdge 1900 | s | New York 4th Floor | Dell Inc. |
| 6WT2BD1 | PowerEdge 2950 | s | New York 4th Floor | Dell Inc. |
| 7F632D1 | PowerEdge 1950 | s | New York 4th Floor | Dell Inc. |
| 965C4B1 | PowerEdge 2800 | s | New York 4th Floor | Dell Inc. |
| 9KRBQC1 | PowerEdge 2900 | s | New York 4th Floor | Dell Inc. |
| 9VWTG31 | Power Edge 1600 | s | New York 4th Floor | Dell Inc. |
| B65C4B1 | PowerEdge 2800 | s | New York 4th Floor | Dell Inc. |
| CTJLW21 | Power Edge 1650SC | s | New York 4th Floor | Dell Inc. |
| H7R1RB7 | Power Edge 1800 | s | New York 4th Floor | Dell Inc. |
| NY5 | PowerEdge 2400 | s | New York 4th Floor | Dell Inc. |
| 1DK0XC1 | PRECISION M65 . | n | New York 4th Floor | Dell Inc. |
| 791WS71 | Inspiron 6000 | n | New York 4th Floor | Dell Inc. |
| 914RHC1 | LAT D620 | n | New York 4th Floor | Dell Inc. |
| 94CL811 | INSPIRON 4100 | n | New York 4th Floor | Dell Inc. |
| 9Y2B7 | LAT XPI CD | n | New York 4th Floor | Dell Inc. |
| GZ66L71 | INSPIRON 6000 | n | New York 4th Floor | Dell Inc. |
| V1R19 | INSPIRON 7000 | n | New York 4th Floor | Dell Inc. |
| 14K6Y91 | OptiPlex GX620 | w | New York 5th Floor | Dell Inc. |
| 14QGG81 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 1H1PL21 | OptiPlex GX260 | w | New York 5th Floor | Dell Inc. |
| 1KQPB71 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 1YXVT21 | OptiPlex GX260 | w | New York 5th Floor | Dell Inc. |
| 23ZRM21 | OptiPlex GX260 | w | New York 5th Floor | Dell Inc. |
| 2QP2ZC1 | OptiPlex 745 | w | New York 5th Floor | Dell Inc. |
| 2WQQB71 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 33K6Y91 | OptiPlex GX620 | w | New York 5th Floor | Dell Inc. |
| 3H1PL21 | OptiPlex GX260 | w | New York 5th Floor | Dell Inc. |
| 3PP2ZC1 | OptiPlex 745 | w | New York 5th Floor | Dell Inc. |
| 3QPGG81 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 3WQQB71 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 44QGG81 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 49Z6DB1 | OptiPlex GX620 | w | New York 5th Floor | Dell Inc. |
| 4G1PL21 | OptiPlex GX260 | w | New York 5th Floor | Dell Inc. |
| 4H1PL21 | OptiPlex GX260 | w | New York 5th Floor | Dell Inc. |
| 4KQPB71 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 4RP2ZC1 | OptiPlex 745 | w | New York 5th Floor | Dell Inc. |
| 4WQQB71 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 5KQPB71 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 6SPGG81 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 73K6Y91 | OptiPlex GX620 | w | New York 5th Floor | Dell Inc. |
| 7QPGG81 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 83qgg81 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 89Z6DB1 | OptiPlex GX620 | w | New York 5th Floor | Dell Inc. |
| 8G1PL21 | OptiPlex GX260 | w | New York 5th Floor | Dell Inc. |
| 8QP2ZC1 | OptiPlex 745 | w | New York 5th Floor | Dell Inc. |

**Rockwood Real Estate Advisors LLC**
Schedule 4.13(b) - Personal Property of Seller
Computer Inventory
February 22, 2011

| System Serial Number | Product Name | Type | Location | Manufacturer |
|---|---|---|---|---|
| 93QGG81 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 9CPXL71 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 9QPGG81 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| BJCDM71 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| BST4ZC1 | OptiPlex 745 | w | New York 5th Floor | Dell Inc. |
| C4ZRM21 | OptiPlex GX260 | w | New York 5th Floor | Dell Inc. |
| CCPXL71 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| CMM7C11 | Dimension 8200 | w | New York 5th Floor | Dell Inc. |
| D9Z6DB1 | OptiPlex GX620 | w | New York 5th Floor | Dell Inc. |
| DBPXL71 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| F01XM21 | OptiPlex GX260 | w | New York 5th Floor | Dell Inc. |
| System Serial Number | Product Name | Type | Location | Manufacturer |
| F3ZRM21 | OptiPlex GX260 | w | New York 5th Floor | Dell Inc. |
| G3K6Y91 | OptiPlex GX620 | w | New York 5th Floor | Dell Inc. |
| G3QGG81 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| GBPXL71 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| GG1PL21 | OptiPlex GX260 | w | New York 5th Floor | Dell Inc. |
| GQP2ZC1 | OptiPlex 745 | w | New York 5th Floor | Dell Inc. |
| H2K6Y91 | OptiPlex GX620 | w | New York 5th Floor | Dell Inc. |
| HPP2ZC1 | OptiPlex 745 | w | New York 5th Floor | Dell Inc. |
| J3K6Y91 | OptiPlex GX620 | w | New York 5th Floor | Dell Inc. |
| JPPGG81 | OptiPlex GX280 | w | New York 5th Floor | Dell Inc. |
| 8TJLW21 | PowerEdge 1600SC | s | New York 5th Floor | Dell Inc. |
| 9MLNR21 | PowerEdge 2600 | s | New York 5th Floor | Dell Inc. |
| B7D4V61 | PowerEdge 2850 | s | New York 5th Floor | Dell Inc. |
| 4J3K491 | Inspiron 9300 | n | New York 5th Floor | Dell Inc. |
| 66NB7B1 | Latitude D620 | n | New York 5th Floor | Dell Inc. |
| 1XVKGC1 | Latitude D420 | n | Miami | Dell Inc. |
| BWVKGC1 | Latitude D420 | n | New York 5th Floor | Dell Inc. |
| HG2ZDD1 | Latitude D630 | n | New York 5th Floor | Dell Inc. |
| JC1QX91 | Latitude D610 | n | New York 5th Floor | Dell Inc. |
| QP641072VUW | Mac | m | New York 5th Floor | Apple Inc. |
| W86454AZVUV | Mac | m | New York 5th Floor | Apple Inc. |
| W86454LMVUV | Mac | m | New York 5th Floor | Apple Inc. |
| 1S6MGC1 | OptiPlex 745 | w | Miami | Dell Inc. |
| 5Q6MGC1 | OptiPlex 745 | w | Miami | Dell Inc. |
| FDRQR11 | Dimension 8200 | w | Miami | Dell Inc. |
| GC04BD1 | PowerEdge 2900 | s | Miami | Dell Inc. |
| 7WVKGC1 | Latitude D420 | n | Miami | Dell Inc. |
| GWVKGC1 | Latitude D420 | n | Miami | Dell Inc. |
| FJCDM71 | OptiPlex GX280 | w | Orlando | Dell Inc. |
| H5PG631 | Precision 360 | w | Orlando | Dell Inc. |
| JMW0X81 | PowerEdge 1800 | s | Orlando | Dell Inc. |
| GFF72D1 | Latitude D520 | n | Orlando | Dell Inc. |

| |
|---|
| s = server |
| w = workstation |
| m = Mac |
| n = notebook |

**Rockwood Real Estate Advisors LLC**
**Schedule 4.13(b) - Personal Property of Seller**
**New York IT Summary**
**February 22, 2011**

| New York | Quantity |
|---|---|
| Computers on 5th Floor | 54 |
| Servers on the 5th Floor | 3 |
| Macs on the 5th Floor | 3 |
| Computers on 4th Floor | 67 |
| Mobile devices | 34 |
| Servers on the 4th Floor | 11 |
| Sprint Broad Band Cards | 9 |
| Phones 5th/4th Fl/Orl/Mia | 184 |
| Printers | 21 |

Redwood Real Estate Advisors LLC
Schedule 4.13(b) - Personal Property of Seller
New York Inventory
February 22, 2011

New York

| 5th fl reception | 4 lounge reception chairs |
| | 1 large wood reception table |
| 5th fl main boardroom | 21 leather Conf. chairs |
| | 1 Large wood conf. table |
| | 12 Black stacking chairs |
| 5th fl small conf. room | 1 round granite conf. table |
| | 4 leather chairs |
| | 1 large credenza with cabinets |
| 5th floor kitchen | 3 white round tables |
| | 15 blue stacking chairs |
| 5th fl conf. room | 8 black leather chairs |
| | 1 large granite conf. table |

| 4th fl reception | 2 cloth lounge chairs |
| | 1 sofa |
| | 1 oval wood coffee table |
| | 2 wood square tables |
| 4th fl round conf. room | 1 round large conf. table |
| | 8 leather chairs |
| 4th fl Large empty room | 2 wood library desks |
| | 2 cloth chairs |
| 4th fl Conf. room 1 | 6 black leather chairs |
| | 1 conf. table |
| 4th fl conf. room 2 | 6 black leather chairs |
| | 1 conf. table |
| 4th fl corner Conf. Room | 8 black leather chairs |
| | 1 large wood conf. table |
| | 1 credenza file cabinet |
| 4th fl kitchen | 3 square white tables |
| | 32 blue stacking chairs |
| | 1 rectangle table |

Rockwood Real Estate Advisors LLC
Schedule 4.13(b) - Personal Property of Seller
Miami Inventory
February 22, 2011

| Miami | | 800 Brickell Ave. Suite 904, Miami, Fl 33131 | |
|-------|----------|-----------------|----------|
| | 9th floor | Current | |
| IT | Quantity | Furniture | Quantity |
| Phone | 9 | Conference table | 1 |
| Computers | 3 | return | 6 |
| Laptop | 2 | desk | 6 |
| Video/plasma | 1 | book case | 6 |
| xerox - duco 250/w Fiery | 1 | guest chairs | 20 |
| Pitney Bowes P700 | 1 | desk chairs | 6 |
| Monitors | 7 | conf. chairs | 8 |
| printers | 2 | credenza | 3 |
| server | 1 | large sofa | 1 |
| switch | 1 | console table | 1 |
| router | 1 | leather chairs | 2 |

**Rockwood Real Estate Advisors LLC**
**Schedule 4.13(h) - Personal Property of Seller**
**Orlando Inventory**
**February 22, 2011**

| Orlando | | 300 S. Orange Avenue, Suite 1545, Orlando, FL 32801 | | | |
|---|---|---|---|---|---|
| | 15th fl | Current | | | |
| IT | Quantity | Furniture | Quantity | Storage | Quantity |
| Phone | 5 | table | 3 | 48" round conf. table | 1 |
| PC | 2 | teak return | 2 | desk | 3 |
| Laptop-D520 | 1 | teak desk | 2 | return | 2 |
| Video/plasma | 1 | teak book case | 2 | break room table | 1 |
| Copier - 3220 | 1 | teak upholstered side chairs | 4 | book case | 2 |
| Printer | 1 | teak file cabinets | 1 | black leather loveseats | 2 |
| Blackberry - 8320 | 1 | lamp | 2 | glass & teak coffee table | 1 |
| switch | 1 | Large brown leather chair | 1 | black vinyl desk chairs | 1 |
| router | 1 | Black vinyl desk chairs | 2 | black upholstered side chairs | 6 |
| server | 1 | Black leather conf.chairs | 8 | metal file cabinets | 4 |
| Pitney Bowes-DM400 | 1 | Teak Sofa Tables | 2 | refrigerator | 1 |
| | | 80" rectangular conf. table | 1 | miscellaneous artwork | |

**Rockwood Real Estate Advisors LLC**
**Schedule 4.13(b) - Personal Property of Seller**
**Printers**
**February 22, 2011**

| Printers 5th Floor | Location |
|---|---|
| HP Laser Jet 4250 | Accounting |
| HP Laser Jet 3005 | Accounting |
| HP Laser Jet 8000 | Admin Station across from Gabriel |
| HP Laser Jet 8000 | near Clarissa |
| HP Laser Jet 4250 | Behind Clarissa |
| HP laser Jet 4250 TN | near Clarissa |
| HP Laser Jet 4250 | Reception 5th Floor |
| HP Laser Jet 4250 | Research |
| HP Laser Jet 4250 | Behind Tiffany |
| HP Laser Jet 4250 | Near Tiffany |
| HP Laser Jet 2420 | Michella Lind |
| HP Laser Jet 2420 | Ellen Burke |
| HP Color Laser Jet 3600 | John Magee |

| Printers 4th Floor | Location |
|---|---|
| HP Laser Jet 4200 | Boxed - workroom on the 4th floor |
| HP Color Laser Jet 2840 | Workroom on the 4th floor |
| HP laser Jet 5 | Workroom on the 4th floor |
| HP Laser Jet 5 Si NX | 4th floor |
| HP laser Jet 8000 N | 4th floor |
| HP laser Jet 8000 N | 4th floor |
| HP laser Jet 4250 TN | 4th floor |
| HP laser Jet 4000 TN | 4th floor |

Rockwood Real Estate Advisors LLC
Schedule 4.13(b) - Personal Property of Seller
Phone System and Broad Band Cards
February 22, 2011

| Phones | | CISCO PHONE INVENTORY | | | | | |
|--------|--------|------|------|------|---------|------|-----------|
| Floor | Location | 7960 | 7940 | 7961 | Polycom | 7970 | Reception |
| 4th NY | across from Tim's cube | 32 | 19 | 5 | 0 | 0 | |
| 4th NY | Tim's Cube | | | 1 | | | |
| 4th NY | server room | 1 | | | | | |
| 4th NY | reception | | 1 | | | | |
| 4th NY | conference 2 | | 1 | | | | |
| 4th NY | office-cubes | 17 | 3 | | | | 1 |
| 4th NY | conference | 1 | | | | | |
| 4th NY | kitchen | | 1 | | | | |
| 4th NY | 46th street office | 19 | 6 | | | 1 | 1 |
| 4th NY | workroom | 5 | | | | | 1 |
| 5th NY | office-cubes | 39 | 9 | | 1 | 3 | 2 |
| Orlando | | 3 | 2 | | | | |
| Miami | | 6 | 3 | | | | |
| Totals | | 123 | 45 | 6 | 1 | 4 | 5 |

| Sprint Broad Band Cards |
|-------------------------|
| 917-501-1251 |
| 917-549-4796 |
| 917-653-0278 |
| 917-653-2019 |
| 917-653-2937 |
| 917-653-4538 |
| 917-653-5792 |
| 917-653-8065 |
| 917-776-5210 |

Rockwood Real Estate Advisors LLC
Schedule 4.13(b) - Personal Property of Seller
Mobile Devices
February 22, 2011

## ROCKWOOD REA MOBILE DEVICES

### Summary

| | |
|---|---|
| Company Blackberry | 19 |
| Company cell phone | 2 |
| Self | 3 |
| **Total Devices** | **24** |

| | Name | Phone | Carrier | Comments |
|---|---|---|---|---|
| **Company Blackberry** | Burke, Ellen | 646-275-0226 | AT&T | REA |
| | Dobrowsy, Andre | 917-250-1134 | AT&T | REA |
| | Dobrowski, Tom | 917-974-9196 | AT&T | REA |
| | Driscoll, Justin | 347-446-2598 | AT&T | REA |
| | Leung, Ines | 917-587-2121 | AT&T | REA |
| | Lind, Michella | 917-273-2433 | AT&T | REA |
| | Magee, John | 646-416-0579 | AT&T | REA |
| | McKenna, Neil | 917-373-8117 | AT&T | REA |
| | McNulty, Dan | 917-543-5729 | AT&T | REA |
| | Pittman, Cameron | 347-882-5178 | AT&T | REA |
| | Ray, Alex | 917-361-7018 | AT&T | REA |
| | Riordan, Kim | 646-248-1683 | AT&T | REA |
| | Spicer, Jason | 917-952-9075 | AT&T | REA |
| | Pepe, David | 407-902-6989 | AT&T | REA |
| | Stuart, Cooper | 214-783-9244 | AT&T | REA |
| | McNulty, Dan | 646-335-2604 | Verizon | REA |
| | Mojares, Mark | 646-763-1174 | Verizon | REA |
| | Travel Request | 917-403-9288 | T-Mobile | REA |
| | Henderson, Michael | 917-582-8359 | T-Mobile | REA |
| **Company Cell** | Burke, Ellen | 917-838-4700 | Verizon | REA |
| | Magee, John | 917-838-8442 | AT&T | REA |
| **Self** | Bell, John | 305-798-7438 | AT&T | self |
| | Parekh, Milan | 646-417-1171 | AT&T | self |
| | Jacobs, Steve | 917-838-8788 | Verizon | self |

Rockwood Real Estate Advisors LLC
Schedule 4.13(b) - Personal Property of Seller
Cisco Infrastructure Inventory
February 22, 2011

| Device Name | Type | Location | Vendor | Serial Number | Contract | Job |
|---|---|---|---|---|---|---|
| CISCO CATALYST 3560 PoE-48 | SWITCH | OFFICE 4TH FLOOR | BB | CAT1050NJ0S | no | IDLE |
| CISCO 2800 SERIES | ROUTER | OFFICE 4TH FLOOR | BB | FXT1023A0B9 | no | IDLE |
| CISCO CATALYST 3750G PoE-48 | SWITCH | 4TH FLOOR SERVER ROOM | BB | F0C1023Y2F3 | no | 4TH FLOOR DATA SWITCH |
| CISCO CATALYST 3750G PoE-48 | SWITCH | 4TH FLOOR SERVER ROOM | BB | F0C1117Y1YN | no | 4TH FLOOR DATA SWITCH |
| CISCO CATALYST 2900 SERIES | SWITCH | 4TH FLOOR SERVER ROOM | NONE | FAA0250505J | no | PRINTERS |
| CISCO CATALYST 3750 PoE-48 | SWITCH | 4TH FLOOR SERVER ROOM | BB | CAT0930N26R | no | IDLE |
| CATALYST 2950-24 | SWITCH | 4TH FLOOR SERVER ROOM | BB | FHK0623W02V | no | IDLE |
| CISCO 1700 SERIES | SWITCH | 4TH FLOOR SERVER ROOM | BB | FTX0904Y0FF | no | IDLE |
| CISCO MCS7800 | SERVER | 5TH FLOOR SERVER ROOM | BB | M00KLJHF3W | no | UNITY VOICEMAIL |
| CISCO MCS7800 | SERVER | 5TH FLOOR SERVER ROOM | BB | M01FLJHC43 | no | CALL MANAGER |
| CISCO MCS7800 | SERVER | 5TH FLOOR SERVER ROOM | BB | M01ALJHC43 | no | CALL MANAGER |
| IPCELERATE | SERVER | 5TH FLOOR SERVER ROOM | IPCELERATE | | no | PAGING |
| CISCO 3700 SERIES | ROUTER | 5TH FLOOR SERVER ROOM | BB | IPM2E00GRA | no | MAIN ROUTER |
| CISCO CATALYST 2900 SERIES | SWITCH | 5TH FLOOR SERVER ROOM | NONE | FAA0302P02Q | no | PRINTERS |
| CISCO CATALYST 2900 SERIES | SWITCH | 5TH FLOOR SERVER ROOM | NONE | FAA0302W02F | no | SPARE |
| CISCO CATALYST 2900 SERIES | SWITCH | 5TH FLOOR SERVER ROOM | NONE | FAA0241Y04N | no | DMZ |
| CATALYST 3750 PoE-48 | SWITCH | 5TH FLOOR SERVER ROOM | BB | CAT0851R158 | no | 5TH FLOOR DATA SWITCH |
| CATALYST 3750 PoE-48 | SWITCH | 5TH FLOOR SERVER ROOM | BB | CAT0851R166 | no | 5TH FLOOR DATA SWITCH |
| DITECH | PHONE | 5TH FLOOR SERVER ROOM | | | | PART OF PHONE SYSTEM |
| CISCO 2800 SERIES | ROUTER | 5TH FLOOR SERVER ROOM | BB | FTX0915A1M5 | no | PAGING/MULTICAST |
| CISCO 1700 SERIES | ROUTER | 5TH FLOOR SERVER ROOM | BB | FTX0906W0W2 | no | BACKUP POTS LINES |
| CISCO 3000 VPN CONCENTRATOR | VPN | 5TH FLOOR SERVER ROOM | BB | CAM08534331 | no | VPN CONCENTRATOR |
| NT384 | ISDN DEVICE | 5TH FLOOR SERVER ROOM | NONE | 0Z11C8408L0 | no | BINDS ISDN LINES |
| CISCO PIX 515E | FIREWALL | 5TH FLOOR SERVER ROOM | BB | 88809010807 | no | FIREWALL |
| CISCO PIX 515E | FIREWALL | 5TH FLOOR SERVER ROOM | BB | 88809010809 | no | FIREWALL |
| CISCO IP/VC 3540 MCU | MCU | 5TH FLOOR SERVER ROOM | BB | 449070078 | no | VIDEO MCU |
| CISCO 2600 | ROUTER | 5TH FLOOR SERVER ROOM | BB | JNX0902L0F1 | no | DTZREI PHONES |
| CISCO IP/VC 3500 | ISDN BRIDGE | 5TH FLOOR SERVER ROOM | BB | 519070032 | no | ISDN BRIDGE |

Rockwood Real Estate Advisors LLC
Shcedule 4.13(b) - Personal Property of Seller
Video System
February 22, 2011

| Location | Address | Endpoint | Comments |
|---|---|---|---|
| NYC - Boardroom | 555 5th Avenue NY, NY 10017 | Tandberg 6000MXP with 2 plasmas | |
| NYC - Concorde Conference Room | 555 5th Avenue NY, NY 10017 | Tandberg 880MXP with plasma | |
| NYC | 555 5th Avenue NY, NY 10017 | Tandberg 1000 | Portable Unit |
| Miami Conference Room | 800 Brickell Avenue Suite 904 Miami, Florida 33131 | Tandberg 1000 | Portable Unit |
| Orlando Conference Room | 300 S Orange Avenue Suite 1545 Orlando, Florida 32801 | Tandberg 880MXP with plasma | |
| NYC 4th fl workroom | 555 5th Avenue NY, NY 10017 | Tandberg 880MXP with plasma | Formerly - One South Dearborn, Suite 700 Chicago, Illinois 60603 |
| NYC 4th fl workroom | 555 5th Avenue NY, NY 10017 | Tandberg 880MXP with plasma | Formerly - Atlanta office 3414 Peachtree road, ste 110 Atlanta ,GA |

Rockwood Real Estate Advisors LLC
Schedule 4.13(b) - Personal Property of Seller
Power Back Up System
February 22, 2011

## POWER BACK UP SYSTEM

5th Floor       Symmetra APC - 6000 Volt Amp 208/240 V.A.C. single face unit

4th Floor       Symmetra APC - 60A - 240VAC/250 VDC

**Rockwood Real Estate Advisors LLC**
**Schedule 4.14(b) - Real Property Leases**
**February 22, 2011**

| Locations | Landlord | Lease Term | Security Deposit |
|---|---|---|---|
| 555 Fifth Avenue - 5th Floor<br>New York, NY 10017<br>33,300 sq ft | 5TH Avenue & 46 Street Associates<br>c/o ATCO Properties & Management Inc<br>70-34 83rd Street - Building 19<br>Glendale, NY 11385 | 04/01/05 - 06/30/18 | |
| 800 Brickell Avenue - 9th Floor<br>Miami, FL 33131<br>1,811 sq ft | GRE 800 Brickell LP<br>c/o Stiles Corporation<br>800 S.E. 2nd Street - 8th Floor<br>Fort Lauderdale, FL 33301 | 08/01/09 - 12/31/14 | $10,866.00 |
| 300 S. Orange Avenue - Suite 1545<br>Orlando, FL 32801<br>960 sq ft | Rumberger, Kirk & Caldwell, PC<br>Attn: Accounting Dept<br>P.O. Box 1873<br>Orlando, FL 32802 | 11/15/10 - 11/14/12 | |
| Two Galleria Tower<br>13455 Noel Road - Suite 1000<br>Dallas, TX 75240<br>150 sq ft | Regus Management Group LLC<br>PO Box 842456<br>Dallas, TX 75284 | 07/01/10 - 06/30/11 | $4,780.00 |

**Rockwood Real Estate Advisors LLC**
**Schedule 4.14(d) - Letters of Credit and Security Deposits**
**February 22, 2011**

**Description**
Letter of Credit

**Comment**
None

| Location | Landlord | Lease Term | Security Deposit |
|---|---|---|---|
| 800 Brickell Avenue - 9th Floor<br>Miami, FL 33131<br>1,811 sq ft | GRE 800 Brickell LP<br>c/o Stiles Corporation<br>800 S.E. 2nd Street - 8th Floor<br>Fort Lauderdale, FL 33301 | 08/01/09 - 12/31/14 | $10,866.00 |
| Two Galleria Tower<br>13455 Noel Road - Suite 1000<br>Dallas, TX 75240<br>150 sq ft | Regus Management Group LLC<br>PO Box 842456<br>Dallas, TX 75284 | 07/01/10 - 06/30/11 | $4,780.00 |

**Rockwood Real Estate Advisors LLC**
**Schedule 4.15 - Insurance Policies**
**Summary**
**February 22, 2011**

| Type of Coverage | Carrier | Policy Term | Premium | Surcharges, Finance Charge Serivo Fees & Taxes | Total |
|---|---|---|---|---|---|
| Package: Liability, Property & Auto | United State Fire Insurance | 09/03/10 - 09/03/11 | 25,914.00 | | 25,914.00 |
| Umbrella Coverage | United State Fire Insurance | 09/03/10 - 09/03/11 | 13,000.00 | | 13,000.00 |
| Foreign Package | ACE American Insurance | 09/03/10 - 09/03/11 | 5,150.00 | | 5,150.00 |
| Workers Compensation | United State Fire Insurance | 09/03/10 - 09/03/11 | 9,074.00 | | 9,074.00 |
| Crime & ERISA Bond | Ironshore Specialty Insurance | 07/17/10 - 07/17/11 | 3,803.89 | | 3,803.89 |
| Professional Liability | Westchester Fire Insurance | 07/03/10 - 07/03/11 | 83,836.00 | 1,576.54 | 85,412.54 |
| Employee Practice | National Union Fire Insurance | 06/17/10 - 06/17/11 | 8,454.00 | 158.98 | 8,612.98 |
| Business Travel Accident | Federal Insurance | 06/03/10 - 06/03/11 | 1,500.00 | | 1,500.00 |
| Wind Policy | Citizens | 08/25/10 - 08/25/11 | 378.00 | 79.00 | 457.00 |
| | | | | | 152,924.41 |

Rockwood Real Estate Advisors LLC
Schedule 4.15 - Insurance Policies
Detail
February 22, 2011

| Type of Coverage | Carrier | Policy Term | Limits & Deductible | | Premium |
|---|---|---|---|---|---|
| Package Policy: General Liability | United State Fire Insurance<br>Policy No: 5068673559 | 09/03/10 - 09/03/11 | Aggregate<br>Personal/Injury<br>Each Occurrence<br>Damage (Any One Fire)<br>Medical (Any One Person) | $ 2,000,000<br>$ 1,000,000<br>$ 1,000,000<br>$ 300,000<br>$ 5,000 | $ 20,150.00 |
| Package Policy: Property<br>NY<br>FL<br>TX | United State Fire Insurance<br>Policy No: 5068673559 | 09/03/10 - 09/03/11 | NYC - Business Prop<br>NYC - Business Inc<br>MIA - Business Prop<br>MIA - Business Inc<br>ORL - Business Prop<br>ORL - Business Inc<br>DAL - Business Prop<br>DAL - Business Inc<br>Deductible | $ 1,500,000<br>$ 1,000,000<br>$ 50,000<br>$ 250,000<br>$ 50,000<br>$ 250,000<br>$ 25,000<br>$ 100,000<br>$ 2,500 | $ 4,556.00 |
| Package Policy: Automobile<br>NY, FL, TX | United State Fire Insurance<br>Policy No: 5068673559 | 09/03/10 - 09/03/11 | Liability<br>Physical Damage<br>Deductible | $ 1,000,000<br>$ 10,000<br>$ 1,000 | $ 1,208.00 |
| Umbrella Coverage | United State Fire Insurance<br>Policy No: 5520147759 | 09/03/10 - 09/03/11 | Auto Bodily Injury/Property<br>Commercial<br>General Liability<br>Workers Comp/EPL | $ 1,000,000<br>$ 1,000,000<br>$ 2,000,000<br>$ 500,000 | $ 13,000.00 |

**Rockwood Real Estate Advisors LLC**
**Schedule 4.15 - Insurance Policies**
**Detail**
**February 22, 2011**

| Type of Coverage | Carrier | Policy Term | Limits & Deductible | | Premium |
|---|---|---|---|---|---|
| Foreign Package<br>Mexico | ACE American Insurance<br>Policy No: HFD3750371A | 09/03/10 - 09/03/11 | Comm General Liability<br>(Occurrence, Aggregate,<br>Injury and Damage) | $ 1,000,000 | $ 5,150.00 |
| | | | Medical Deductible | $ 10,000 | |
| | | | Auto | $ 1,000,000 | |
| | | | Employee Benefit<br>(Claim and Aggregate) | $ 1,000,000 | |
| | | | Death & Dismemberment | $ 1,500,000 | |
| | | | Business Property | $ 406,000 | |
| | | | Business Income | $ 250,000 | |
| Workers Compensation<br>RREA LLC: NY, FL, TX<br>RRA INC: NY | United State Fire Insurance<br>Policy No: 4087007802<br>Policy No: 4087007793 | 09/03/10 - 09/03/11 | Each Accident<br>Policy Limit<br>Each Employee | $ 500,000<br>$ 500,000<br>$ 500,000 | $ 9,074.00 |
| Crime & ERISA Bond | Ironshore Specialty Insurance<br>Policy No: 5784801 | 07/17/10 - 07/17/11 | Employee Theft & Forgery | $ 500,000 | 3,803.89 |
| | | | Money Theft & Robbery | $ 50,000 | |
| | | | Outside Premises | $ 50,000 | |
| | | | Computer Fraud | $ 500,000 | |
| | | | Money Orders & Counterfeit | | |
| | | | Paper Currency | $ 50,000 | |
| | | | ERISA Bond | $ 500,000 | |
| | | | Deductible: Employee Theft,<br>Forgery & Computer Fraud | $ 25,000 | |
| | | | Deductible: Inside/Outside | $ 10,000 | |
| | | | Deductible: MO & Counterfeit | $ 5,000 | |

Rockwood Real Estate Advisors LLC
Schedule 4.15 - Insurance Policies
Detail
February 22, 2011

| Type of Coverage | Carrier | Policy Term | Limits & Deductible | | Premium |
|---|---|---|---|---|---|
| Professional Liability | Westchester Fire Insurance<br>Policy No: G219506107 | 07/03/10 - 07/03/11 | Aggregate/Claim Limit<br>Claim Expenses<br>Retention per Claim | $ 5,000,000<br>$ 5,000<br>$ 100,000 | $ 83,836.00 |
| Employee Practice | National Union Fire Insurance<br>Company of PA<br>Policy No: 80774903 | 06/17/10 - 06/17/11 | Liability Limit | $ 2,000,000 | $ 8,454.00 |
| Business Travel Accident | Federal Insurance<br>Policy No: 99050262 | 06/03/10 - 06/03/11 | Officers: Business & Pleasure<br>Others: Business<br>(Various Benefits) | $ 500,000<br>$ 200,000 | $ 1,500.00 |
| Wind Policy<br>Miami, FL | Citizens<br>Policy No: 1480623 | 08/25/10 - 08/25/11 | Contents<br>Deductible<br>Coinsurance | $ 125,000<br>$ 3,750<br>90% | $ 378.00 |

**Rockwood Real Estate Advisors LLC**
**Schedule 4.16 – Permits**
**February 22, 2011**

| Broker License | State | |
|---|---|---|
| John Magee | NY | |
| Dan McNulty | NY | |
| Alex Ray | NY | |
| John Bell | FL | |
| Cooper Stuart | TX | |
| David Pepe | FL | |
| | | |
| **Salesperson License** | | |
| Steve Jacobs | MA | reinstating CT license, waiting NY reciprocity |
| Neil McKenna | NY | |
| Kim Riordan | NY | |
| | | |
| **Salesperson License in Progress** | | |
| Milan Parekh | NY | |
| Ines Leung | NY | |
| Cameron Pittman | NY | |
| | | |
| **Series 7 and 63** | | |
| Justin Driscoll | NY | |

Rockwood Real Estate Advisors LLC
Schedule 4.17 - Accounts Receivable
February 22, 2011

| Receivable | Amount | Comments |
|---|---|---|
| Accrued Revenue | | |
| Westport | 10,774.00 | Dec & Jan |
| | | |
| Transactional Receivables | | |
| Wildwood Office Portfolio | 350,000.00 | Break up fee |
| Streets of Buckhead | 225,000.00 | Break up fee- pay week of 2/21/11 |
| Parkmerced | 700,000.00 | Transaction Fee |
| Cornerstone of Bedford | 50,000.00 | Break up fee |
| | 1,335,774.00 | |

**Total as of Feb 21, 2011**     **1,346,548.00**

<u>Note</u>
This does not include any commissions that may be payable on the above revenues.

**Rockwood Real Estate Advisors LLC**
**Schedule 4.18 - Intellectual Property**
**February 22, 2011**

<u>Intellectual Property</u>
BN
Rockwood Investor's Database

<u>3rd Party Licences</u>
Argus
MAS90 Accounting Software
Salesforce

<u>Off-the-shelf Software</u>
Exchange Svr Ent 2007 English OLP NL
Symantec Value - Symantec AntiVirus Enterprise Edition 10.0 LIC
Adobe Software License - TLP 4.5 License Program Corporate
Adobe Acrobat Standard
Symantec Express - SYMC Backup Exec WS 11D WIN Agent for Windows Systems
Veritas - Backup Exec 10d, Windows, Servers with Continuous Protection Server (CPS), v10.1, License
Double - Take for Windows Advanced Server
Double - Take for Windows Standard Server
MS Project 2007 English OLP NL
Argus - 14
Windows Terminal Server CAL 2003 WinNT English OLP NJ Device CAL
Microsoft Office 2002-2003
Windows 2000, XP

**Rockwood Real Estate Advisors LLC**
**Schedule 4.18 – Intellectual Property**
**February 22, 2011**

| Domain Names | Expiration |
|---|---|
| concorderealtypartners.com | 03/02/12 |
| dtzrealestateinvestors.com | 10/30/11 |
| dtzrealestateinvestors.net | 10/30/11 |
| dtzrealestateinvestors.org | 10/30/11 |
| dtzrockwood.co.uk | 05/09/14 |
| dtzrockwood.com | 05/09/12 |
| dtzrockwood.com.mx | 05/09/12 |
| dtzrockwood.net | 05/09/12 |
| dtzrockwood.org | 05/09/12 |
| dtzrockwoodexchange.co.uk | 05/09/14 |
| dtzrockwoodexchange.com | 05/09/12 |
| dtzrockwoodexchange.com.mx | 05/09/12 |
| dtzrockwoodexchange.net | 05/09/12 |
| dtzrockwoodexchange.org | 05/09/12 |
| dtzrockwoodmexico.co.uk | 05/09/14 |
| dtzrockwoodmexico.com | 05/09/12 |
| dtzrockwoodmexico.com.mx | 05/09/12 |
| dtzrockwoodmexico.net | 05/09/12 |
| dtzrockwoodmexico.org | 05/09/12 |
| rockwoodexchange.com | 01/16/14 |
| rockwoodmexico.com | 09/24/11 |
| rockwoodrea.com | 03/01/12 |
| rockwoodrealestateadvisors.com | 02/02/11 |
| rockwoodrealty.com | 09/06/13 |

| Telephone & Facsimile Numbers | Telephone | Facsimile |
|---|---|---|
| New York - Main | 212-286-5800 | 212-286-5555 |
| New York - Accounting | 212-286-5800 | 212-286-0715 |
| Miami | 305-961-2220 | 305-358-7378 |
| Orlando | 407-999-9989 | 407-999-9733 |
| Dallas | 972-774-4474 | 972-851-7868 |

E-mail Accounts
rockwoodrealty.com (redirects to: rockwoodrea.com)
rockwoodrea.com
dtzrockwood.com (redirects to: rockwoodrea.com)
dtzrealestateinvestors.com
concorderealtypartners.com (redirects to: rockwoodrea.com)

Websites
www.rockwoodexchange.com
www.rockwoodrea.com
www.sfcapitalmarkets.com (redirects to: www.rockwoodrea.com)

Rockwood Real Estate Advisors LLC
Schedule 4.18 – Intellectual Property
February 22, 2011

| Date Acquired & Description | Cost/Basis | Depreciation Method | Life | Accumulated Depreciation | Current Book Value |
|---|---|---|---|---|---|
| 06/23/04 - Website Design (Studiocom) | 27,930.00 | S/L | 3 | 27,930.00 | - |
| 09/24/04 - Website Design (Studiocom) | 23,940.00 | S/L | 3 | 23,940.00 | - |
| 10/27/04 - Website Design (Studiocom) | 15,960.00 | S/L | 3 | 15,960.00 | - |
| 11/17/04 - Website Design (Studiocom) | 16,973.90 | S/L | 3 | 16,973.90 | - |
| 12/03/04 - Website Design (Studiocom) | 950.00 | S/L | 3 | 950.00 | - |
| 06/30/05 - Website Design (Studiocom) | 7,850.00 | S/L | 3 | 7,850.00 | - |
| 06/30/09 - Website Design (Wertheim) | 4,179.00 | S/L | 3 | 696.50 | 3,482.50 |
| Total | 97,782.90 | | | 94,300.40 | 3,482.50 |

Rockwood Real Estate Advisors LLC (filed under: DTZ Rockwood LLC)
Schedule 4.19 - Chapter 11 Expenses; Accounts Payable
Chapter 11 - Creditors Holding Unsecured Non-Priority Claims Summary
February 22, 2011


Unsecured Non-Priority Claims per Register                               39,688,837.77

**Member Claims Submitted to the Court for Removal - 11/05/10**

| Claim No | Creditor | Description | Claim Amount | |
|---|---|---|---|---|
| 43 | Rockwood Realty Associates Inc | Member claim | 5,849,232.00 | |
| 44 | Daniel McNulty | Member claim | 4,828,904.00 | |
| 45 | Donald E. Ackerman | Member claim | 1,471,670.00 | |
| 46 | Michael Ackerman | Member claim | 54,448.00 | |
| 47 | Steven J. Ackerman | Member claim | 163,317.00 | |
| 48 | Cherilyn K. Ovca Revocable Trust | Member claim | 54,420.00 | |
| 70 | Daniel McNulty | Member claim | 4,200,000.00 | |
| 76 | Rockwood Realty Associates Inc | Member claim | 5,100,000.00 | |
| 80 | Steven J. Ackerman | Member claim | 150,096.00 | |
| | | | 21,872,087.00 | (21,872,087.00) |

**Member Claims Settled - Expunged**

| Claim No | Creditor | Description | Claim Amount | |
|---|---|---|---|---|
| 33 | Steven Littman | Claimed settled | 150,000.00 | |
| 34 | Steven Littman | Claimed settled | 16,200,000.00 | |
| | | | 16,350,000.00 | (16,350,000.00) |
| 34 | Steven Littman | Remaining Settlement Payment | | 200,000.00 |

Unsecured Non-Priority Claims - Excluding Member Claims                   1,666,750.77

**Additions**

| Claim No | Creditor | Description | Claim Amount | |
|---|---|---|---|---|
| 16 | Audrey Golden Associates | Moved from Priority | 12,570.00 | |
| 59 | Marlin Leasing | Moved from Secured | 5,000.00 | |
| 68 | Iron Moutain | Moved from Secured | 46.00 | 17,616.00 |

**Deletions**

| Claim No | Creditor | Description | Claim Amount | |
|---|---|---|---|---|
| 17 | Corporation Service Company | Duplicate - See Claim 7 | 1,830.64 | |
| 37 | General Electric Capital Corp | Duplicate - See Claim 36 | 65,938.06 | |
| 53 | CIT Technology Financing | Duplicate - See Claim 51 | 15,296.41 | |
| 60 | TLS The Limousine Service | Duplicate - See Claim 8 | 309.00 | |
| 67 | NYS Dept of Tax & Finance | Duplicate - See Claim 55 | 2,385.55 | |
| | | | 85,759.66 | (85,759.66) |

Unsecured Non-Priority Claims                                            1,598,607.11

**Total Unsecued Non-Priority Claims**

**Disputed Claim**

| Claim No | Creditor | Description | | |
|---|---|---|---|---|
| 84 | Wilkins, Tyler | Disputed Employee Claim Total | 26,277.44 | (26,277.44) |

**Adjusted Total Unsecued Non-Priority Claims**                          1,572,329.67

Rockwood Real Estate Advisors LLC (filed under: DTZ Rockwood LLC)
Schedule 4.19 - Chapter 11 Expenses; Accounts Payable
Chapter 11 - Creditors Holding Unsecured Non-Priority Claims Detail
December 20, 2010

| Claim No | Vendor Name | Phone | Account No | Vendor Address | City/State | State | Zipcode | Date Claim Was Incurred And Consideration For Claim, If Claim Is Subject To Setoff, So State |
|---|---|---|---|---|---|---|---|---|
| | 3801 PGA Acquisition Company | 561-471-8000 | MEH000001166900 | c/o NAI/Merin Hunter Codman 3801 PGA Boulevard - Suite 104 | Palm Beach Gardens | FL | 33410 | |
| 45 | Acctrack Computer Consultants | 212-695-8585 | Rockwood | 14 Penn Plaza - Suite 1800 | New York | NY | 10122 | |
| 46 | Ackerman, Don E. | 212-286-5800 | Rockwood | 8477 Bay Colony Drive - Apt 501 | Naples | FL | 34108 | |
| 47,30 | Ackerman, Michael | 212-286-5800 | Rockwood | 15 cherry Hills Park Drive | Cherry Hills | CO | 80113 | |
| 47 | Ackerman, Steven J. | 212-286-5800 | Rockwood | 343 14th Street | Santa Monica | CA | 90402 | |
| | *Ackerman, Steven J.* | | | | | | | |
| 5 | All-Ways Advertising Company | 973-338-0700 | 20-0777791 | 1442 Broad Street | Bloomfield | NJ | 07003 | |
| | Aramark Refreshment Services | 954-922-1878 | 811570 | 3901 Ravenswood Rd - Ste 101 | Dania Beach | FL | 33312 | |
| 15 | Aramark Refreshment Services | 813-885-3760 | 1600500 | 8723 Florida Mining Boulevard | Tampa | FL | 33634 | |
| 52 | Architectural Installations of Atlanta, Inc | 770-582-1955 | 11227 | 2760 Pacific Drive | Norcross | GA | 30071 | |
| | AT&T Services, Inc | 908-234-3318 | 312-R16-1846-435 | Attn: James Grudus, Esq. One AT&T Way - Room 3A218 | Bedminster | NJ | 07921 | |
| 23 | AT&T Teleconference Services | 908-234-3318 | 85367540-00001 | c/o AT&T Services, Inc - Attn: James Grudus, Esq. One AT&T Way - Room 3A218 | Bedminster | NJ | 07921 | |
| 32 | AT&T Services, Inc | 908-234-3318 | 312-R16-1846-435 | Attn: James Grudus, Esq. One AT&T Way - Room 3A218 | Bedminster | NJ | 07921 | |
| 16,64 | ATCO Construction Company Inc | 212-687-5154 | Rockwood | 555 Fifth Avenue - 16th Floor | New York | NY | 10017 | |
| 16 | *Audrey Golden Associates, LTD* | 212-661-5123 *Priority* | Rockwood | 633 Third Avenue - 8th Floor | New York | NY | 10017 | |
| | *Audrey Golden Associates, LTD* | | | | | | | |
| 22 | Bell South Telecommunications | 908-234-3318 | 305-358-7131-001 305-961-2220-001 | c/o AT&T Services, Inc - Attn: James Grudus, Esq. One AT&T Way - Room 3A218 | Bedminster | NJ | 07921 | |
| 35 | Beltmann Group, Incorporated | 954-977-4552 | Rockwood | NW 5968 - PO Box 1450 | Minneapolis | MN | 55485-5968 | |
| | Bingham McCutchen, LLC | 212-705-7000 | Rockwood | 399 Park Avenue | New York | NY | 10022-4689 | |
| 21 | Black Box Network Services | 800-676-8841 | 72074386 | 21398 Network Place | Chicago | IL | 60673 | |
| | Bloomberg L.P. | 212-318-2000 | 546041 | P.O. Box 30244 | Hartford | CT | 06150-0244 | |
| 30 | Buchanan Ingersoll & Rooney PC | 781-376-5555 | Rockwood | Dept 2339 - PO Box122339 | Dallas | TX | 75312 | |
| | | 305-347-4080 | Rockwood | Attn: James B. Frayne - One Oxford Centre 301 Grant Street - 20th Floor | Pittsburgh | PA | 15219-1410 | |
| | Call My Driver | 561-568-0721 | Rockwood | 185 Citrus Trail Circle | Boynton Beach | FL | 33436 | |
| 58,61 | Canem 1 Inc. | 212-827-0500 | Rockwood | 62 West 45th Street | New York | NY | 10036 | |
| | Canton Business Solutions - East | 888-204-0799 | 930-0002398-000 | One Deerwood - 1201 Centurion Pkwy N. - Suite 100 | Jacksonville | FL | 32256 | |
| | Cavanbury's | 212-662-2020 | Rockwood | 12 East 46th Street | New York | NY | 10017 | |
| 57 | Century Reproductions - dba Skyviews Survey | 800-247-5949 | Rockwood | 32 Highline Trail | Stamford | CT | 06902 | |
| | Charles Schwab Trust Company | 877-319-2782 | Rockwood | PO Box 202770 | Austin | TX | 78720 | |
| 48 | Cherlyn K. Ovca Revocable Trust | 212-286-5800 | Rockwood | 2430 N. Surrey Court | Chicago | IL | 60614 | |
| | Cintas | 954-585-8800 | 72905 | 7241 Havehill Business Pkwy - Suite 102 | Riviera Beach | FL | 33407 | |
| 11 | CIT Technology Financing Services, Inc | 210-497-0300 | 921-0212056-000 | c/o Bankruptcy Processing Solutions, Inc 800 E. Sonterra Blvd - Suite 240 | San Antonio | TX | 78258 | |
| 29 | CIT Technology Financing Services, Inc | 210-497-0300 | 900-0142692-000 | c/o Bankruptcy Processing Solutions, Inc 800 E. Sonterra Blvd - Suite 240 | San Antonio | TX | 78258 | |
| 51,53 | CIT Technology Financing Services, Inc | 210-497-0300 | | c/o Bankruptcy Processing Solutions, Inc 800 E. Sonterra Blvd - Suite 240 | San Antonio | TX | 78258 | |
| 53 | *CIT Technology Financing Service, Inc* | *Duplicate* | | | | | | |
| | Commercial Arts Inc. | 212-696-4296 | Rockwood | 307 Seventh Avenue - Suite 1901 | New York | NY | 10001 | |
| 7,17 | Corporation Service Company | 800-927-9800 | 5014489 | 2711 Centerville Road | Wilmington | DE | 19808 | |
| 17 | *Corporation Service Company* | *Duplicate* | | | | | | |

Rockwood Real Estate Advisors LLC (filed under: DTZ Rockwood LLC)
Schedule 4.19 - Chapter 11 Expenses; Accounts Payable
Chapter 11 - Creditors Holding Unsecured Non-Priority Claims Detail
December 20, 2010

| Claim No | Vendor Name | Phone | Account No | Vendor Address | City/State | State | Zipcode | Date Claim Was Incurred And Consideration For Claim. If Claim Is Subjet To SetOff, So State |
|---|---|---|---|---|---|---|---|---|
| 65 | CoStar Realty Information, Inc | 888-414-1243 | 9548 | Attn: Accounting Dept - Contracts / 2 Bethesda Metro Center, 10th Floor | Bethesda | MD | 20814 | |
| 3 | Couey, John | 313-408-4949 | Rockwood | 49 West 73rd Street - Apt 5A | New York | NY | 10023 | |
| | David R. Softness, P.A. | 305-373-3232 | DTZ209 | 1200 Brickell Avenue - Suite 1900 | Miami | FL | 33131 | |
| 83 | Diners Club | 800-234-6377 | 5306-2200-0014-6221 | P.O. Box 44180 | Jacksonville | FL | 32231-4180 | |
| 12 | Distributors Vending Corp | 914-693-6420 | Rockwood | 79 White Road | Scarsdale | NY | 10583 | |
| 82 | EMD Solutions | 561-741-7677 | Rockwood | 18299 SE Ridgeview Dr | Tequesta | FL | 33469 | |
| | Randy | 646-496-5839 | Rockwood | 37-46 72nd Street | Jackson Heights | NY | 11372 | |
| 24 | FedEx | 901-397-2177 | Rockwood | Attn: Revenue Recovery/Bankruptcy / 3065 Airways Blvd, Module G, 3rd Floor | Memphis | TN | 38116 | |
| 63 | Fighiulo & Silverman | 312-251-4600 | Rockwood | 10 S LaSalle Street - Suite 3600 | Chicago | IL | 60603 | |
| | G. Neil Direct Mail, Inc | 800-888-4040 | 1496.2 | P.O Box 451179 | Sunrise | FL | 33345-1179 | |
| 36, 37 | GE Capital Corporation | 212-521-5400 | 757840-006 | Reed Smith LLP - 599 Lexington Avenue / Attn: Christopher Lynch & Rizwan Qureshi | New York | NY | 10022 | |
| 37 | *General Electric* | *Duplicate* | | | | | | |
| | GP Communications LLC | 866-GLOWPOINT | 20775 | 225 Long Avenue | Hillside | NJ | 07205 | |
| | Havard Maintenance, Inc. | 212-730-0001 | 155512 | 570 Seventh Ave | New York | NY | 10018 | |
| 20 | Herrick, Feinstein LLP | 212-592-1400 | 02803-0038 | 2 Park Avenue | New York | NY | 10016 | |
| 10 | Huntsman Architectural Group | 212-693-2700 | 05036-02 | 48 Wall Street | New York | NY | 10005 | |
| 81 | Huntsman Architectural Group | 212-693-2700 | 05036-02 | 48 Wall Street | New York | NY | 10005 | |
| 68 | Iron Mountain Information Management, Inc | 773-522-5100 | Rockwood | Attn: Joseph Corrigan, Esq - 745 Atlantic Avenue 10th Flr | Boston | MA | 02111 | |
| 72 | Jacobs, Steve | 212-989-7171 | Rockwood | 37 West 12th Street - Apt 5G | New York | NY | 10011 | |
| 39 | James Oorch Photography | 703-941-3600 | Rockwood | 3706 Ridge Road | Annandale | VA | 22003 | |
| 18 | Lerner, Michael | 813-476-2587 | Rockwood | 150 E. Robinson Street - Apt 1706 | Orlando | FL | 32801 | |
| 33 | Lexpo, Illinois | 800-222-9597 | 1132R8 | PO Box 7247-7090 | Philadelphia | PA | 19170-7090 | |
| 34 | *Littmann, Steven* | *Not Included Above* | | | | | | |
| 33 | *Littmann, Steven* | *Not Included Above* | | | | | | |
| 75 | Magee, John W. (Amex) | 212-286-5800 | Rockwood | 300 E. 56th Street - 25th Floor | New York | NY | 10022 | |
| 41 | Manhattan Mechanical Contractor | 212-594-3130 | Rockwood | 227 West 29th Street | New York | NY | 10001 | |
| 59 | Marks, Samuel B. | 212-319-1998 | Rockwood | c/o Marks Worldwide - 411 East 53rd Street | New York | NY | 10022 | |
| | Martin Leasing Corporation | 888-236-2409 | 417634 | 300 Fellowship Road | Mount Laurel | NJ | 08054 | |
| 44, 70 | McNulty, Daniel | 212-286-5800 | Rockwood | 299 Hollow Tree Ridge Road | Darien | CT | 06820 | |
| 71 | McNulty, Daniel | 212-286-5800 | Rockwood | 299 Hollow Tree Ridge Road | Darien | CT | 06820 | |
| 71 | *McNulty, Daniel* | *Duplicate* | | | | | | |
| 50 | Miller & Winfeld P.C. | 212-336-3501 | 2691-1001 | 570 Lexington Avenue - 25th Floor | New York | NY | 10022 | |
| 40 | Miller Publishing Group, LLC | 310-893-5433 | Rockwood | dba/Tennis Magazine - 1918 Main Street, 3rd Floor | Santa Monica | CA | 90405 | |
| | Monarch Centre Associates, LLC | 770-426-4619 | 06010048 | Wiles & Wiles LLP - Attn: Victor W. Newmark, Esq. / 800 Kennesaw Avenue - Suite 400 | Marietta | GA | 30060 | |
| 31 | Moody's Analytics, Inc | 610-235-5000 | Rockwood | 121 N. Walnut Street - Suite 500 | West Chester | PA | 19380 | |
| | Murray Hill Properties, LLC | 212-944-4747 | Rockwood | 1140 Avenue of the Americas | New York | NY | 10036 | |
| 55, 67 | NYS Dept of Tax & Finance | *Duplicate* | | Bankruptcy Section - PO Box 5300 | Albany | NY | 12205 | |
| 67 | NYS Dept of Tax & Finance - Sales Tax: 03-01/08 - | (518)-457-3160 | 13-3914520 | | | | | |
| 55 | NYS Dept of Tax & Finance | (518)-457-3160 | 13-3914520 | Bankruptcy Section - PO Box 5300 | Albany | NY | 12205 | |
| 55 | NYS Dept of Tax & Finance - Sales Tax: 06/01/08 - | (518)-457-3160 | 13-3914520 | Bankruptcy Section - PO Box 5300 | Albany | NY | 12205 | |
| 55 | NYS Dept of Tax & Finance - Sales Tax: 09/01/08 - | (518)-457-3160 | 13-3914520 | Bankruptcy Section - PO Box 5300 | Albany | NY | 12205 | |
| 55 | NYS Dept of Tax & Finance - Sales Tax: 12/01/08 - | (518)-457-3160 | 13-3914520 | Bankruptcy Section - PO Box 5300 | Albany | NY | 12205 | |

Rockwood Real Estate Advisors LLC (filed under: DTZ Rockwood LLC)
Schedule 4.19 - Chapter 11 Expenses; Accounts Payable
Chapter 11 - Creditors Holding Unsecured Non-Priority Claims Detail
December 20, 2010

Updated: 02/09/11

| Claim No | Vendor Name | Phone | Account No | Vendor Address | City/State | State | Zipcode | Date Claim Was Incurred And Consideration For Claim. If Claim Is Subject To Setoff, So State |
|---|---|---|---|---|---|---|---|---|
| 27 | Nielsen, LLC - Claritas | 646-654-4900 | Rockwood | 770 Broadway - 8th Floor | New York | NY | 10003 | |
| 56 | Nielsen, LLC - Claritas | 646-654-4900 | Rockwood | 770 Broadway - 8th Floor | New York | NY | 10003 | |
| | Pak, Rachel | 732-674-9976 | Rockwood | 92 Quince Court | Lawrenceville | NJ | 08648 | |
| | Palm Beach Acquisitions | | Rockwood | c/o John C. Bills Properties | Palm Beach Gardens | FL | 33410 | |
| | | | | 3950 RCA Boulevard - Suite 5000 | | | | |
| | Pepe, David | 407-644-1624 | Rockwood | 441 E. Kings Way | Winter Park | FL | 32789 | |
| 19 | Pitney Bowes Global Financial Services LLC | 800-732-7222 | 0257188 | c/o Pitney Bowes, Inc - 2225 American Drive | Neenah | WI | 54956-1005 | |
| | Pitney Bowes Global Financial Services LLC | 800-420-7237 | 4655362 | c/o Pitney Bowes Credit Corporation | Shelton | CT | 06484-4361 | |
| | | | | Attn: Recovery Dept - 27 Waterview Drive | | | | |
| 6 | Precise Continental | 718-797-0900 | Rockwood | 20 Jay Street | Brooklyn | NY | 11201 | |
| | Quinn Emanuel Trial Lawyers | 213-443-3000 | 50867 | 865 South Figueroa Street - 10th Flr | Los Angeles | CA | 90017 | |
| | R.S. Means Company | 781-422-5000 | Rockwood | 63 Smiths Ln, PO Box 800 | Kingston | MA | 02364-0800 | |
| | Ragan Communications, Inc | 312-960-4106 | 12349486 | 111 East Wacker Drive, Suite 500 | Chicago | IL | 60601 | |
| 66 | Real Capital Markets.com LLC | 760-602-5080 | Rockwood | 5740 Fleet Street - Suite 220 | Carlsbad | CA | 92008 | |
| 2 | Real Estate Arts | 212-226-3300 | Rockwood | 641 Avenue of the Americas, 3rd Floor | New York | NY | 10011 | |
| | Red Paw Technologies, Inc | 505-291-9889 | Rockwood | 6301 Calla Lily Circle NE | Albuquerque | New Mexico | 87111 | |
| 43, 76 | Retirement Alliance, Inc | 603-647-5600 | Rockwood | Attn: Richelle Pelletier - 77 Pearl Street | Manchester | NH | 03101 | |
| 43 | Rockwood Realty Associates, Inc | 212-286-5800 | Rockwood | 555 Fifth Avenue - 5th Floor | New York | NY | 10017 | |
| | *Rockwood Realty Associates, Inc* | | *Duplicate* | | | | | |
| | Salesforce.com, Inc | 415-901-8457 | 46048 | 20 Commerce Way - Suite 800 | Woburn | MA | 01801 | |
| | Schiff Hardin LLP | 312-258-5500 | Rockwood | Sears Tower - 233 S. Wacker Drive - Suite 6600 | Chicago | IL | 60606 | |
| 26 | South Dearborn, LLC | | Rockwood | Attn: Skender Rugovac - One South Dearborn - Suite 2000 | Chicago | IL | 60603 | |
| 9 | Sprint Birding Company, Inc. | 973-256-0666 | 018192 | P.O. Box 286 - One Matless Drive | Totowa | NJ | 07511 | |
| 28 | Sprint Nextel | 866-393-5230 | 925241342 | Attn: Bankruptcy Dept. - PO Box 7949 | Overland Park | KS | 66207-0949 | |
| 49 | Staples Business Advantage | 800-225-1884 | NYC 1499550 | 500 Staples Drive | Framingham | MA | 01702 | |
| | Stone Source | 212-979-6400 | Rockwood | 215 Park Avenue South | New York | NY | 10003 | |
| | Suppone Systems, Inc | 212-268-3550 | ROC555 | Eleven Penn Plaza | New York | NY | 10001 | |
| 62 | The Treister Marry Agency | 305-531-5720 | Rockwood | 420 Lincoln Road - Suite 335 | Miami Beach | FL | 33139 | |
| 8, 60 | TLS - The Limousine Service, Inc. | 203-629-5050 | 30727 | 152 East Putnam Avenue | Cos Cob | CT | 06807 | |
| 60 | TLS - The Limousine Service, Inc | | *Duplicate* | | | | | |
| 38 | T-Mobile/T-Mobile USA Inc | 866-312-1894 | 451160928 | c/o American InfoSource - PO Box 248848 | Oklahoma City | OK | 73124-8848 | |
| 14 | Unites States Treasury (IRS) | 866-455-7438 | 13-3914520 | Internal Revenue Service | Philadelphia | PA | 19114 | |
| | | | | Insolvency Section - P.O. Box, 21126 | | | | |
| | Yesey Street Partners | 212-365-8100 | Rockwood | 142 West 57th Street - 12th Floor | New York | NY | 10019 | |
| 1 | Wells Fargo Financial Leasing Inc | 800-247-0032 | 006-0022305-001 | 800 Walnut Street - MAC F4031-050 | Des Moines | IA | 50309 | |
| | Wilkins, Tyler | 202-365-2228 | Rockwood | 244 Front Street - Apt 2F | New York | NY | 10038 | |
| | Xerox Capital Services, LLC | 888-339-7887 | 711083964 | PO Box 660501 | Dallas | TX | 75266-0501 | |

**Employee Commissions**

| Claim No | Vendor Name | Phone | Account No | Vendor Address | City/State | State | Zipcode | |
|---|---|---|---|---|---|---|---|---|
| 77 | Bell, John | 305-798-7438 | | 7520 SW 112 Street | Miami | FL | 33156 | |
| 77 | *Bell, John* | *Priority* | | | | | | |
| 79 | Dowd, Brian | 201-444-1292 | | 219 Phelps Road | Ridgewood | NJ | 07450 | |
| 79 | *Dowd, Brian* | *Priority* | | | | | | |
| 84 | Wilkins, Tyler | | | 244 Front Street 2F | New York | NY | 10038 | |
| 74 | Jordan, Matthew | 203-276-1500 | | 12 Phillips Lane | Darien | CT | 06820 | |
| 74 | *Jordan, Matthew* | *Priority* | | | | | | |
| 73 | Wadsworth, Elizabeth | 415-515-3914 | | 220 West 107th Street, Apt 31 | New York | NY | 10025 | |
| 73 | *Wadsworth, Elizabeth* | *Priority* | | | | | | |
| | Total Per Claim Register | | | | | | | |

**Rockwood Real Estate Advisors LLC (filed under: DTZ Rockwood LLC)**
**Schedule 4.19 – Chapter 11 Expenses; Accounts Payable**
**Chapter 11 – Creditors Holding Unsecured Priority Claims Summary**
**February 22, 2011**

| | | | | |
|---|---|---|---|---|
| **Unsecured Priority Claims per Register** | | | | 894,995.57 |

**Deductions:**

| Claim No | Creditor | Description | Claim Amount | |
|---|---|---|---|---|
| 13 | NYC Dept of Finance | Rescinded 06/28/2010 | 550,000.00 | (550,000.00) |

**Total Unsecured Priority Claims Per Register (corrected as of 11/9/2010)**              344,995.57

**Corrections to be Made**

| Claim No | Creditor | Description | Claim Amount | |
|---|---|---|---|---|
| 16 | Audrey Golden Associates | Should Be Non-Priority Claim | 12,570.00 | |
| 64 | Audrey Golden Associates | Duplicate of above | 12,570.00 | |
| 42 | NYC Dept of Finance | Amended by Claim 54 | 51,017.00 | (76,157.00) |

**Unsecured Priority Claims after Corrections**              268,838.57

**Employee Priority Claims**

| | | | | |
|---|---|---|---|---|
| 73 | Wadsworth, Elizabeth | Employee Priority Amount | 10,950.00 | |
| 74 | Jordan, Matthew | Employee Priority Amount | 10,950.00 | |
| 77 | Bell, John | Employee Priority Amount | 10,950.00 | |
| 79 | Dowd, Brian | Employee Priority Amount | 10,950.00 | (43,800.00) |

**Total Unsecured Priority Claims**              225,038.57

**Rockwood Real Estate Advisors LLC (filed under: DTZ Rockwood LLC)**
**Schedule 4.19 - Chapter 11 Expenses; Accounts Payable**
**Chapter 11 - Creditors Holding Unsecured Priority Claims Detail**
**February 22, 2011**

**Unsecured Priority Claims per Register**

**Deductions:**

| Claim No | Creditor | Claim Amount |
|---|---|---|
| 14 | Internal Revenue Service | 733.93 |
| 54 | NYC Dept of Finance | 17,827.05 |
| 55 | NYC Dept of Finance | 4,556.04 |
| 67 | NYC Dept of Finance | 13,989.62 |
| 69 | NYC Dept of Finance | 187,931.93 |

**Total Unsecured Priority Claims**     225,038.57

Rockwood Real Estate Advisors LLC (filed under: DTZ Rockwood LLC)
Schedule 4.19 - Chapter 11 Expenses; Accounts Payable
Chapter 11 - Employee Claims Class 2
February 22, 2011

| Employee Claims | | Amount Included | Employee Priority | |
| Claim No | Creditor | in Unsecured | Claim Amount | Total Claim |
|---|---|---|---|---|
| 73 | Wadsworth, Elizabeth | 46,017.47 | 10,950.00 | 56,967.47 |
| 74 | Jordan, Matthew | 115,657.50 | 10,950.00 | 126,607.50 |
| 77 | Bell, John | 34,141.32 | 10,950.00 | 45,091.32 |
| 79 | Dowd, Brian | 479.53 | 10,950.00 | 11,429.53 |
| 84 | Wilkins, Tyler (Disputed) | 15,327.44 | 10,950.00 | 26,277.44 |
| **Employee Claims** | | 211,623.26 | 54,750.00 | 266,373.26 |

**Rockwood Real Estate Advisors LLC (filed under: DTZ Rockwood LLC)**
**Schedule 4.19 - Chapter 11 Expenses; Accounts Payable**
**Chapter 11 - Creditors Holding Secured Claims**
**February 22, 2011**

| | | | |
|---|---|---|---|
| **Secured Claims per Register** | | | 2,247,473.64 |

**Deductions:**

| Claim No | Creditor | Description | |
|---|---|---|---|
| 25 | Signature Bank | Letters of Credit Expired | (242,410.32) |
| 4 | Dallas County | Paid | (17.32) |
| 59 | Marlin Leasing | Moved to Unsecured | (5,000.00) |
| 68 | Iron Moutain | Moved to Unsecured | (46.00) |

| | |
|---|---|
| **Total Secured Claims** | **2,000,000.00** |
| | |
| Payments July, 2009 - October, 2010 @ $20,000 per month | (320,000.00) |
| | |
| Payment - November 1, 2010 | (20,000.00) |
| Payment - December 1, 2010 | (20,000.00) |
| Payment - January 1 2011 | (20,000.00) |
| Payment - February 1 2011 | (20,000.00) |
| **Balance at February 28, 2011** | **1,600,000.00** |

Rockwood Real Estate Advisors LLC (filed under: DTZ Rockwood LLC)
Schedule 4.19 - Chapter 11 Expenses; Accounts Payable
Chapter 11 - Unknown Claims
February 22, 2011

Unknown Claims per Register                                          1,062.82

**Deductions:**

| Claim No | Creditor | Description | |
|----------|----------|-------------|--------|
| 85 | NYS Dept of Tax & Finance | Filed after deadline 8/3/10 | (67.35) |
| 86 | NYS Dept of Tax & Finance | Filed after deadline 10/1/10 | (471.93) |
| 87 | NYS Dept of Tax & Finance | Filed after deadline 10/1/10 | (523.54) |

Total Unknown Claims                                                     -

Rockwood Real Estate Advisors LLC
Schedule 4.19 - Chapter 11 Expenses; Accounts Payable
Accounts Payable
February 22, 2011

| Payable | Amount | Comments |
|---|---|---|
| Per A/P Schedule | 964,950.55 | See attached. Includes Real Capital Analytics invoice for $44, 856.50; renewal period is from 1/1/11 thru 12/31/11. |
| Less | | |
| Cuevas & Greenwald, P.C. | 78,164.95 | |
| Miller & Wrubel P.C. | 134,659.64 | |
| Prager & Fenton | 110,367.90 | |
| R.G. Quintero & Company | 13,451.54 | |
| | 336,644.03 | |
| **Total Payables 2/11/11** | **628,306.52** | |

Note: Updatable through date of Closing.

DIVISION NO:   01   ACCOUNTS PAYABLE - DIP

| VENDOR/ INVOICE NO. | DATES INVOICE | DUE | H L D DSCNT | INVOICE BALANCE | DISCOUNT AMOUNT | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | RETENTION BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5THA | 5th Ave & 46th St Associates | | | | | | | | | | |
| 101201A | 12/01/10 | 12/15 | N | 60,996.75 | .00 | | | 60,996.75 | | | .00 |
| 110101 | 01/01/11 | 01/15 | N | 66,206.91 | .00 | | 66,206.91 | | | | .00 |
| 110101A | 01/01/11 | 01/15 | N | 65,943.76 | .00 | | 65,943.76 | | | | .00 |
| 110201 | 02/01/11 | 02/15 | N | 62,480.97 | .00 | 62,480.97 | | | | | .00 |
| 110201A | 02/01/11 | 02/15 | N | 62,176.13 | .00 | 62,176.13 | | | | | .00 |
| | VENDOR 5THA   TOTALS: | | | 317,804.52 | .00 | 124,657.10 | 132,150.67 | 60,996.75 | .00 | .00 | .00 |
| ACCT | Acctrack Computer Consultants | | | | | | | | | | |
| 14969 | 10/31/10 | 11/30 | N | 2,710.99 | .00 | | | | 2,710.99 | | .00 |
| | VENDOR ACCT   TOTALS: | | | 2,710.99 | .00 | .00 | .00 | .00 | 2,710.99 | .00 | .00 |
| ADMI | Admin., Unemployment Comp. | | | | | | | | | | |
| 101230 | 12/30/10 | 01/31 | N | 25.00 | .00 | | 25.00 | | | | .00 |
| 110113 | 01/13/11 | 02/12 | N | 25.00 | .00 | 25.00 | | | | | .00 |
| | VENDOR ADMI   TOTALS: | | | 50.00 | .00 | 25.00 | 25.00 | .00 | .00 | .00 | .00 |
| ARGU | Argus Software | | | | | | | | | | |
| QU316557 | 12/27/10 | 01/26 | N | 761.04 | .00 | | 761.04 | | | | .00 |
| QU316559 | 12/27/10 | 01/26 | N | 1,739.82 | .00 | | 1,739.82 | | | | .00 |
| | VENDOR ARGU   TOTALS: | | | 2,500.86 | .00 | .00 | 2,500.86 | .00 | .00 | .00 | .00 |
| ATT1 | AT&T Mobility | | | | | | | | | | |
| 110128 | 01/28/11 | 02/27 | N | 1,984.99 | .00 | 1,984.99 | | | | | .00 |
| 110204 | 02/04/11 | 02/23 | N | 423.56 | .00 | 423.56 | | | | | .00 |
| | VENDOR ATT1   TOTALS: | | | 2,408.55 | .00 | 2,408.55 | .00 | .00 | .00 | .00 | .00 |
| ATT2 | AT&T Teleconference Services | | | | | | | | | | |
| 110101 | 01/01/11 | 01/31 | N | 71.46 | .00 | | 71.46 | | | | .00 |
| | VENDOR ATT2   TOTALS: | | | 71.46 | .00 | .00 | 71.46 | .00 | .00 | .00 | .00 |
| BIEB | BIEBT Group Insurance | | | | | | | | | | |
| 110126 | 01/26/11 | 02/01 | N | 38,127.98 | .00 | 38,127.98 | | | | | .00 |
| | VENDOR BIEB   TOTALS: | | | 38,127.98 | .00 | 38,127.98 | .00 | .00 | .00 | .00 | .00 |
| BING | Bingham McCutchen, LLC | | | | | | | | | | |
| 2549583 | 04/15/10 | 05/15 | N | 682.50 | .00 | | | | | 682.50 | .00 |
| | VENDOR BING   TOTALS: | | | 682.50 | .00 | .00 | .00 | .00 | .00 | 682.50 | .00 |
| CALL | Call My Driver | | | | | | | | | | |
| 125 | 01/31/11 | 02/15 | N | 216.00 | .00 | 216.00 | | | | | .00 |
| | VENDOR CALL   TOTALS: | | | 216.00 | .00 | 216.00 | .00 | .00 | .00 | .00 | .00 |
| CENT | Century Link | | | | | | | | | | |
| 101228 | 12/28/10 | 01/19 | N | 252.19 | .00 | | 252.19 | | | | .00 |
| | VENDOR CENT   TOTALS: | | | 252.19 | .00 | .00 | 252.19 | .00 | .00 | .00 | .00 |
| CHAS | Chase Card Services | | | | | | | | | | |
| 110122 | 01/22/11 | 02/14 | N | 952.76 | .00 | 952.76 | | | | | .00 |
| | VENDOR CHAS   TOTALS: | | | 952.76 | .00 | 952.76 | .00 | .00 | .00 | .00 | .00 |
| CITT | CIT Technology Fin Serv, Inc | | | | | | | | | | |
| 18541173 | 01/19/11 | 02/08 | N | 1,188.88 | .00 | 1,188.88 | | | | | .00 |
| | VENDOR CITT   TOTALS: | | | 1,188.88 | .00 | 1,188.88 | .00 | .00 | .00 | .00 | .00 |
| COMM | Commissioner of Tax & Finance | | | | | | | | | | |
| 110209 | 02/09/11 | 02/15 | N | 245.93 | .00 | 245.93 | | | | | .00 |
| 110210 | 02/10/11 | 02/15 | N | 462.14 | .00 | 462.14 | | | | | .00 |
| | VENDOR COMM   TOTALS: | | | 708.07 | .00 | 708.07 | .00 | .00 | .00 | .00 | .00 |
| COST | CoStar Realty Information Inc. | | | | | | | | | | |

DIVISION NO: 01 ACCOUNTS PAYABLE - DIP

| VENDOR/ INVOICE NO. | DATES INVOICE | DUE | DSCNT | HLD | INVOICE BALANCE | DISCOUNT AMOUNT | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | RETENTION BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101646713 | 12/03/10 | 12/18 | | N | 5,007.16 | .00 | | | 5,007.16 | | | .00 |
| 101661783 | 01/03/11 | 01/18 | | N | 5,007.16 | .00 | | 5,007.16 | | | | .00 |
| 101672424 | 02/03/10 | 02/18 | | N | 5,007.16 | .00 | 5,007.16 | | | | | .00 |
| | VENDOR COST TOTALS: | | | | 15,021.48 | .00 | 5,007.16 | 5,007.16 | 5,007.16 | .00 | .00 | .00 |
| COUN | Country Club of Darien, Inc. | | | | | | | | | | | |
| 110131 | 01/31/11 | 03/02 | | N | 292.48 | .00 | 292.48 | | | | | .00 |
| | VENDOR COUN TOTALS: | | | | 292.48 | .00 | 292.48 | .00 | .00 | .00 | .00 | .00 |
| CUEV | Cuevas & Greenwald, P.C. | | | | | | | | | | | |
| 100815F | 08/15/10 | 09/14 | | N | 13,018.81 | .00 | | | | | 13,018.81 | .00 |
| 100815G | 08/15/10 | 09/14 | | N | 34,695.00 | .00 | | | | | 34,695.00 | .00 |
| 100815H | 08/15/10 | 09/14 | | N | 7,443.14 | .00 | | | | | 7,443.14 | .00 |
| 100815I | 08/15/10 | 09/14 | | N | 5,220.00 | .00 | | | | | 5,220.00 | .00 |
| 100815J | 08/15/10 | 09/14 | | N | 2,115.00 | .00 | | | | | 2,115.00 | .00 |
| 100815K | 08/15/10 | 09/14 | | N | 1,318.00 | .00 | | | | | 1,318.00 | .00 |
| 100815L | 08/15/10 | 09/14 | | N | 405.00 | .00 | | | | | 405.00 | .00 |
| 100815M | 08/15/10 | 09/14 | | N | 1,260.00 | .00 | | | | | 1,260.00 | .00 |
| 100914 | 09/14/10 | 10/14 | | N | 5,805.00 | .00 | | | | | 5,805.00 | .00 |
| 101130 | 11/30/10 | 12/30 | | N | 6,885.00 | .00 | | | 6,885.00 | | | .00 |
| | VENDOR CUEV TOTALS: | | | | 78,164.95 | .00 | .00 | .00 | 6,885.00 | .00 | 71,279.95 | .00 |
| DAVE | Dave Brown Comm. Photography | | | | | | | | | | | |
| 4905 | 01/07/11 | 02/06 | | N | 500.00 | .00 | | 500.00 | | | | .00 |
| | VENDOR DAVE TOTALS: | | | | 500.00 | .00 | .00 | 500.00 | .00 | .00 | .00 | .00 |
| DIST | Distributors Vending Corp | | | | | | | | | | | |
| RW10110 | 10/01/10 | 10/31 | | N | 185.09 | .00 | | | | | 185.09 | .00 |
| RW101310 | 10/13/10 | 11/12 | | N | 232.99 | .00 | | | | | 232.99 | .00 |
| RW102010 | 10/20/10 | 11/19 | | N | 187.92 | .00 | | | | 187.92 | | .00 |
| RW102910 | 10/29/10 | 11/28 | | N | 413.62 | .00 | | | | 413.62 | | .00 |
| RW111010 | 11/10/10 | 12/10 | | N | 249.98 | .00 | | | | 249.98 | | .00 |
| RW11710 | 11/17/10 | 12/17 | | N | 185.63 | .00 | | | 185.63 | | | .00 |
| RW120710 | 12/07/10 | 01/06 | | N | 442.47 | .00 | | | 442.47 | | | .00 |
| RW121410 | 12/14/10 | 01/13 | | N | 346.66 | .00 | | 346.66 | | | | .00 |
| RW8172010 | 08/17/10 | 09/16 | | N | 279.38 | .00 | | | | | 279.38 | .00 |
| RW8232010 | 08/23/10 | 09/22 | | N | 168.02 | .00 | | | | | 168.02 | .00 |
| RW8312010 | 08/31/10 | 09/30 | | N | 330.60 | .00 | | | | | 330.60 | .00 |
| RW91410 | 09/14/10 | 10/14 | | N | 281.77 | .00 | | | | | 281.77 | .00 |
| RW92210 | 09/22/10 | 10/22 | | N | 159.18 | .00 | | | | | 159.18 | .00 |
| | VENDOR DIST TOTALS: | | | | 3,463.31 | .00 | .00 | 346.66 | 628.10 | 851.52 | 1,637.03 | .00 |
| DOBR | Thomas Dobrowski | | | | | | | | | | | |
| 101226 | 12/26/10 | 01/25 | | N | 131.50 | .00 | | 131.50 | | | | .00 |
| 110109 | 01/09/11 | 02/08 | | N | 198.96 | .00 | | 198.96 | | | | .00 |
| 110109A | 01/09/11 | 02/08 | | N | 7.30 | .00 | | 7.30 | | | | .00 |
| 110116 | 01/16/11 | 02/15 | | N | 29.40 | .00 | 29.40 | | | | | .00 |
| 110123 | 01/23/11 | 02/22 | | N | 52.73 | .00 | 52.73 | | | | | .00 |
| 110130 | 01/30/11 | 03/01 | | N | 2,589.95 | .00 | 2,589.95 | | | | | .00 |
| | VENDOR DOBR TOTALS: | | | | 3,009.84 | .00 | 2,672.08 | 337.76 | .00 | .00 | .00 | .00 |
| DRIS | Justin E. Driscoll | | | | | | | | | | | |
| 110130 | 01/30/11 | 03/01 | | N | 2,983.81 | .00 | 2,983.81 | | | | | .00 |
| | VENDOR DRIS TOTALS: | | | | 2,983.81 | .00 | 2,983.81 | .00 | .00 | .00 | .00 | .00 |
| ESTA | eStaffControl/USS | | | | | | | | | | | |
| 5114522 | 01/13/11 | 02/12 | | N | 324.00 | .00 | 324.00 | | | | | .00 |
| | VENDOR ESTA TOTALS: | | | | 324.00 | .00 | 324.00 | .00 | .00 | .00 | .00 | .00 |
| EXEC | Executive Color Systems, Inc. | | | | | | | | | | | |
| INV165434A | 10/15/10 | 11/14 | | N | 154.84 | .00 | | | | 154.84 | | .00 |
| | VENDOR EXEC TOTALS: | | | | 154.84 | .00 | .00 | .00 | .00 | 154.84 | .00 | .00 |
| FEDX | FedEx | | | | | | | | | | | |

DIVISION NO:   01   ACCOUNTS PAYABLE - DIP

| VENDOR/ INVOICE NO. | DATES INVOICE | DUE | DSCNT | H L D | INVOICE BALANCE | DISCOUNT AMOUNT | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | RETENTION BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 586120254 | 01/25/11 | 02/09 | | N | 26.32 | .00 | 26.32 | | | | | .00 |
| 736266377 | 01/17/11 | 02/01 | | N | 98.28 | .00 | 98.28 | | | | | .00 |
| 737042692 | 01/24/11 | 02/08 | | N | 16.64 | .00 | 16.64 | | | | | .00 |
| 737816799 | 01/31/11 | 02/15 | | N | 40.52 | .00 | 40.52 | | | | | .00 |
| 738584883 | 02/07/11 | 02/22 | | N | 276.59 | .00 | 276.59 | | | | | .00 |
| | VENDOR FEDX TOTALS: | | | | 458.35 | .00 | 458.35 | .00 | .00 | .00 | .00 | .00 |
| FLOR1 | Florida Department of Revenue | | | | | | | | | | | |
| 110122 | 01/22/11 | 02/06 | | N | 46.94 | .00 | 46.94 | | | | | .00 |
| | VENDOR FLOR1 TOTALS: | | | | 46.94 | .00 | 46.94 | .00 | .00 | .00 | .00 | .00 |
| FOOD | Food World | | | | | | | | | | | |
| 110211 | 02/11/11 | 02/20 | | N | 29.28 | .00 | 29.28 | | | | | .00 |
| | VENDOR FOOD TOTALS: | | | | 29.28 | .00 | 29.28 | .00 | .00 | .00 | .00 | .00 |
| FORD | Ford Credit | | | | | | | | | | | |
| 110208 | 02/08/11 | 02/28 | | N | 679.92 | .00 | 679.92 | | | | | .00 |
| | VENDOR FORD TOTALS: | | | | 679.92 | .00 | 679.92 | .00 | .00 | .00 | .00 | .00 |
| GECA | GE Capital | | | | | | | | | | | |
| 54785328 | 11/07/10 | 12/07 | | N | 13,390.24 | .00 | | | | 13,390.24 | | .00 |
| 54924255 | 12/08/10 | 01/07 | | N | 13,390.24 | .00 | | | 13,390.24 | | | .00 |
| 54934195 | 12/08/10 | 01/07 | | N | 6,461.07 | .00 | | | 6,461.07 | | | .00 |
| 55035430 | 12/26/10 | 01/20 | | N | 718.88 | .00 | | 718.88 | | | | .00 |
| 55092051 | 01/09/11 | 02/08 | | N | 13,390.24 | .00 | | 13,390.24 | | | | .00 |
| 55099516 | 01/09/11 | 02/08 | | N | 283.69 | .00 | | 283.69 | | | | .00 |
| 55157833 | 01/26/11 | 02/20 | | N | 786.38 | .00 | 786.38 | | | | | .00 |
| 55198649 | 01/30/11 | 02/20 | | N | 296.09 | .00 | 296.09 | | | | | .00 |
| | VENDOR GECA TOTALS: | | | | 48,716.83 | .00 | 1,082.47 | 14,392.81 | 19,851.31 | 13,390.24 | .00 | .00 |
| GLEN | Glenwood Management Corp. | | | | | | | | | | | |
| 110201 | 02/01/11 | 02/01 | | N | 1,165.00 | .00 | 1,165.00 | | | | | .00 |
| | VENDOR GLEN TOTALS: | | | | 1,165.00 | .00 | 1,165.00 | .00 | .00 | .00 | .00 | .00 |
| GRE8 | GRE 800 Brickell L.P. | | | | | | | | | | | |
| 110120 | 01/20/11 | 02/01 | | N | 6,336.53 | .00 | 6,336.53 | | | | | .00 |
| | VENDOR GRE8 TOTALS: | | | | 6,336.53 | .00 | 6,336.53 | .00 | .00 | .00 | .00 | .00 |
| GRMI | GRM Information Management Svc | | | | | | | | | | | |
| 1118236 | 12/31/10 | 01/30 | | N | 1,356.68 | .00 | | 1,356.68 | | | | .00 |
| 1127303 | 01/31/11 | 03/02 | | N | 1,568.19 | .00 | 1,568.19 | | | | | .00 |
| | VENDOR GRMI TOTALS: | | | | 2,924.87 | .00 | 1,568.19 | 1,356.68 | .00 | .00 | .00 | .00 |
| HARV | Harvard Maintenance, Inc. | | | | | | | | | | | |
| 474806 | 12/01/10 | 12/31 | | N | 1,783.92 | .00 | | | 1,783.92 | | | .00 |
| 478762 | 01/01/11 | 01/31 | | N | 1,783.92 | .00 | | 1,783.92 | | | | .00 |
| 482537 | 02/01/11 | 03/03 | | N | 1,783.92 | .00 | 1,783.92 | | | | | .00 |
| | VENDOR HARV TOTALS: | | | | 5,351.76 | .00 | 1,783.92 | 1,783.92 | 1,783.92 | .00 | .00 | .00 |
| INTE | Interior Systems Control Inc. | | | | | | | | | | | |
| 010737 | 12/30/10 | 01/29 | | N | 700.00 | .00 | | 700.00 | | | | .00 |
| | VENDOR INTE TOTALS: | | | | 700.00 | .00 | .00 | 700.00 | .00 | .00 | .00 | .00 |
| IRON | Iron Mountain Records Mgmt. | | | | | | | | | | | |
| CYS5878 | 12/31/10 | 01/30 | | N | 131.00 | .00 | | 131.00 | | | | .00 |
| DAB4051 | 01/31/11 | 03/02 | | N | 131.00 | .00 | 131.00 | | | | | .00 |
| | VENDOR IRON TOTALS: | | | | 262.00 | .00 | 131.00 | 131.00 | .00 | .00 | .00 | .00 |
| JACO | Steven Jacobs | | | | | | | | | | | |
| 101226 | 12/26/10 | 01/25 | | N | 105.19 | .00 | | 105.19 | | | | .00 |

DIVISION NO:   01   ACCOUNTS PAYABLE - DIP

| VENDOR/ INVOICE NO. | INVOICE | DUE | DSCNT | H L D | INVOICE BALANCE | DISCOUNT AMOUNT | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | RETENTION BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VENDOR JACO   TOTALS: | | | | 105.19 | .00 | .00 | 105.19 | .00 | .00 | .00 | .00 |
| KOSH | Kosher Deluxe | | | | | | | | | | | |
| 110201 | 02/01/11 | 02/20 | | N | 49.18 | .00 | 49.18 | | | | | .00 |
| | VENDOR KOSH   TOTALS: | | | | 49.18 | .00 | 49.18 | .00 | .00 | .00 | .00 | .00 |
| LEUN | Inez Leung | | | | | | | | | | | |
| 100713 | 07/13/10 | 08/12 | | N | 11.70 | .00 | | | | | 11.70 | .00 |
| 100905 | 09/05/10 | 10/05 | | N | 77.63 | .00 | | | | | 77.63 | .00 |
| 100912 | 09/12/10 | 10/12 | | N | 11.70 | .00 | | | | | 11.70 | .00 |
| 101010A | 10/10/10 | 11/09 | | N | 10.10 | .00 | | | | | 10.10 | .00 |
| 101031A | 10/31/10 | 11/30 | | N | 36.49 | .00 | | | | 36.49 | | .00 |
| 101205 | 12/05/10 | 01/04 | | N | 22.30 | .00 | | | 22.30 | | | .00 |
| 101710 | 10/17/10 | 11/16 | | N | 11.90 | .00 | | | | 11.90 | | .00 |
| | VENDOR LEUN   TOTALS: | | | | 181.82 | .00 | .00 | .00 | 22.30 | 48.39 | 111.13 | .00 |
| LEXI | Lexis- Nexis | | | | | | | | | | | |
| 1012059750 | 12/31/10 | 01/30 | | N | 595.54 | .00 | | 595.54 | | | | .00 |
| 1101059642 | 01/31/11 | 03/02 | | N | 595.54 | .00 | 595.54 | | | | | .00 |
| | VENDOR LEXI   TOTALS: | | | | 1,191.08 | .00 | 595.54 | 595.54 | .00 | .00 | .00 | .00 |
| MANH | Manhattan Mech. Contractors | | | | | | | | | | | |
| PM111 | 01/01/11 | 01/31 | | N | 489.94 | .00 | | 489.94 | | | | .00 |
| PM211 | 02/01/11 | 03/03 | | N | 489.94 | .00 | 489.94 | | | | | .00 |
| | VENDOR MANH   TOTALS: | | | | 979.88 | .00 | 489.94 | 489.94 | .00 | .00 | .00 | .00 |
| MARL | Marlin Leasing Corp | | | | | | | | | | | |
| 10006847 | 01/26/11 | 02/25 | | N | 956.58 | .00 | 956.58 | | | | | .00 |
| | VENDOR MARL   TOTALS: | | | | 956.58 | .00 | 956.58 | .00 | .00 | .00 | .00 | .00 |
| MASS | Massachusetts Mutual Life Ins | | | | | | | | | | | |
| 021233 | 02/01/11 | 02/01 | | N | 1,479.17 | .00 | 1,479.17 | | | | | .00 |
| | VENDOR MASS   TOTALS: | | | | 1,479.17 | .00 | 1,479.17 | .00 | .00 | .00 | .00 | .00 |
| MAXI | Maximum Extent | | | | | | | | | | | |
| 3479 | 12/01/10 | 12/31 | | N | 500.00 | .00 | | | 500.00 | | | .00 |
| | VENDOR MAXI   TOTALS: | | | | 500.00 | .00 | .00 | .00 | 500.00 | .00 | .00 | .00 |
| MCKE | Neil McKenna | | | | | | | | | | | |
| 110130 | 01/30/11 | 03/01 | | N | 1,209.19 | .00 | 1,209.19 | | | | | .00 |
| | VENDOR MCKE   TOTALS: | | | | 1,209.19 | .00 | 1,209.19 | .00 | .00 | .00 | .00 | .00 |
| MERC | Mercedes-Benz Financial | | | | | | | | | | | |
| 110113 | 01/13/11 | 02/01 | | N | 1,436.98 | .00 | 1,436.98 | | | | | .00 |
| | VENDOR MERC   TOTALS: | | | | 1,436.98 | .00 | 1,436.98 | .00 | .00 | .00 | .00 | .00 |
| MILL | Miller & Wrubel P.C. | | | | | | | | | | | |
| 22008 | 12/07/09 | 01/06 | | N | 53,371.84 | .00 | | | | | 53,371.84 | .00 |
| 22041 | 01/08/10 | 02/07 | | N | 23,106.81 | .00 | | | | | 23,106.81 | .00 |
| 22100 | 02/05/10 | 03/07 | | N | 42,119.44 | .00 | | | | | 42,119.44 | .00 |
| 22118 | 03/04/10 | 04/03 | | N | 4,566.50 | .00 | | | | | 4,566.50 | .00 |
| 22181 | 04/05/10 | 05/05 | | N | 11,495.05 | .00 | | | | | 11,495.05 | .00 |
| | VENDOR MILL   TOTALS: | | | | 134,659.64 | .00 | .00 | .00 | .00 | .00 | 134,659.64 | .00 |
| MOOD | Moody's Analytics, Inc | | | | | | | | | | | |
| E4078 | 12/01/10 | 12/31 | | N | 24,635.69 | .00 | | | 24,635.69 | | | .00 |
| | VENDOR MOOD   TOTALS: | | | | 24,635.69 | .00 | .00 | .00 | 24,635.69 | .00 | .00 | .00 |
| NATI | National Multi Housing Council | | | | | | | | | | | |
| 100504 | 05/04/10 | 07/01 | | N | 10,000.00 | .00 | | | | | 10,000.00 | .00 |

DIVISION NO: 01 ACCOUNTS PAYABLE - DIP

| VENDOR/ INVOICE NO. | DATES INVOICE | DUE | DSCNT | H L D | INVOICE BALANCE | DISCOUNT AMOUNT | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | RETENTION BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VENDOR NAT1 TOTALS: | | | | 10,000.00 | .00 | .00 | .00 | .00 | .00 | 10,000.00 | .00 |
| **NEWY** | New York Athletic Club | | | | | | | | | | | |
| 110131 | 01/31/11 | 02/27 | | N | 381.89 | .00 | 381.89 | | | | | .00 |
| | VENDOR NEWY TOTALS: | | | | 381.89 | .00 | 381.89 | .00 | .00 | .00 | .00 | .00 |
| **NYC1** | NYC Department of Finance | | | | | | | | | | | |
| 100824 | 08/24/10 | 09/08 | | N | 1,359.24 | .00 | | | | | 1,359.24 | .00 |
| 100914 | 09/14/10 | 09/15 | | N | 750.00 | .00 | | | | | 750.00 | .00 |
| 100914A | 09/14/10 | 12/15 | | N | 375.00 | .00 | | | | | 375.00 | .00 |
| 101027 | 09/31/10 | 09/20 | | N | 14,308.91 | .00 | | | | | 14,308.91 | .00 |
| 101213 | 12/13/10 | 12/20 | | N | 14,308.91 | .00 | | | 14,308.91 | | | .00 |
| | VENDOR NYC1 TOTALS: | | | | 31,102.06 | .00 | .00 | .00 | 14,308.91 | .00 | 16,793.15 | .00 |
| **NYC2** | NYC Fire Department | | | | | | | | | | | |
| 110131 | 01/31/11 | 02/01 | | N | 315.00 | .00 | 315.00 | | | | | .00 |
| | VENDOR NYC2 TOTALS: | | | | 315.00 | .00 | 315.00 | .00 | .00 | .00 | .00 | .00 |
| **OBER** | Gabrielle Obertacier | | | | | | | | | | | |
| 110127 | 01/27/11 | 02/15 | | N | 1,600.00 | .00 | 1,600.00 | | | | | .00 |
| | VENDOR OBER TOTALS: | | | | 1,600.00 | .00 | 1,600.00 | .00 | .00 | .00 | .00 | .00 |
| **PEPE** | David Pepe | | | | | | | | | | | |
| 101121 | 11/21/10 | 12/21 | | N | 903.17 | .00 | | | 903.17 | | | .00 |
| 101128 | 11/28/10 | 12/28 | | N | 124.54 | .00 | | | 124.54 | | | .00 |
| 110123 | 01/23/11 | 02/22 | | N | 1,335.22 | .00 | 1,335.22 | | | | | .00 |
| | VENDOR PEPE TOTALS: | | | | 2,362.93 | .00 | 1,335.22 | .00 | 1,027.71 | .00 | .00 | .00 |
| **PERF** | Performance Connectivity, Inc. | | | | | | | | | | | |
| 13732 | 12/01/10 | 01/01 | | N | 402.00 | .00 | | | 402.00 | | | .00 |
| 13735 | 12/01/10 | 01/01 | | N | 3,000.00 | .00 | | | 3,000.00 | | | .00 |
| | VENDOR PERF TOTALS: | | | | 3,402.00 | .00 | .00 | .00 | 3,402.00 | .00 | .00 | .00 |
| **PIRA** | Piranha Network Cabling, Inc | | | | | | | | | | | |
| 4249 | 12/23/10 | 01/22 | | N | 309.00 | .00 | | 309.00 | | | | .00 |
| | VENDOR PIRA TOTALS: | | | | 309.00 | .00 | .00 | 309.00 | .00 | .00 | .00 | .00 |
| **PITN** | Pitney Bowes Global Financial | | | | | | | | | | | |
| 110113 | 01/13/11 | 02/06 | | N | 1,085.89 | .00 | 1,085.89 | | | | | .00 |
| | VENDOR PITN TOTALS: | | | | 1,085.89 | .00 | 1,085.89 | .00 | .00 | .00 | .00 | .00 |
| **PRAG** | Prager & Fenton | | | | | | | | | | | |
| 46207 | 02/02/10 | 03/04 | | N | 6,655.96 | .00 | | | | | 6,655.96 | .00 |
| 46256 | 02/12/10 | 03/14 | | N | 5,346.35 | .00 | | | | | 5,346.35 | .00 |
| 46294 | 02/15/10 | 03/17 | | N | 7,676.25 | .00 | | | | | 7,676.25 | .00 |
| 46427 | 03/19/10 | 04/18 | | N | 8,730.50 | .00 | | | | | 8,730.50 | .00 |
| 46501 | 04/16/10 | 05/16 | | N | 6,964.00 | .00 | | | | | 6,964.00 | .00 |
| 47042 | 08/27/10 | 09/26 | | N | 40,505.34 | .00 | | | | | 40,505.34 | .00 |
| 47325 | 11/05/10 | 12/05 | | N | 34,489.50 | .00 | | | | 34,489.50 | | .00 |
| | VENDOR PRAG TOTALS: | | | | 110,367.90 | .00 | .00 | .00 | .00 | 34,489.50 | 75,878.40 | .00 |
| **QWES** | Qwest | | | | | | | | | | | |
| 1147431603 | 01/19/11 | 01/20 | | N | 7.48 | .00 | 7.48 | | | | | .00 |
| | VENDOR QWES TOTALS: | | | | 7.48 | .00 | 7.48 | .00 | .00 | .00 | .00 | .00 |
| **REA2** | Real Capital Markets | | | | | | | | | | | |
| 13779 | 09/10/10 | 10/10 | | N | 3,750.00 | .00 | | | | | 3,750.00 | .00 |
| | VENDOR REA2 TOTALS: | | | | 3,750.00 | .00 | .00 | .00 | .00 | .00 | 3,750.00 | .00 |
| **REA3** | Real Capital Analytics, Inc | | | | | | | | | | | |
| 45695 | 12/28/10 | 01/27 | | N | 44,856.50 | .00 | 44,856.50 | | | | | .00 |

DIVISION NO:   01   ACCOUNTS PAYABLE - DIP

| VENDOR/ INVOICE NO. | DATES INVOICE | DUE | DSCNT | H L D | INVOICE BALANCE | DISCOUNT AMOUNT | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | RETENTION BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VENDOR REA3  TOTALS: | | | | 44,856.50 | .00 | .00 | 44,856.50 | .00 | .00 | .00 | .00 |
| REGU 1101-2654 | Regus Management Group, LLC 01/12/11 | 02/11 | | N | 1,692.15 | .00 | | 1,692.15 | | | | .00 |
| | VENDOR REGU  TOTALS: | | | | 1,692.15 | .00 | .00 | 1,692.15 | .00 | .00 | .00 | .00 |
| REIS 086831A | Reis Services LLC 11/30/10 | 12/30 | | N | 3,484.00 | .00 | | | 3,484.00 | | | .00 |
| | VENDOR REIS  TOTALS: | | | | 3,484.00 | .00 | .00 | .00 | 3,484.00 | .00 | .00 | .00 |
| RETI 2010-68791 | Retirement Alliance, Inc. 01/04/11 | 02/03 | | N | 1,660.00 | .00 | | 1,660.00 | | | | .00 |
| | VENDOR RETI  TOTALS: | | | | 1,660.00 | .00 | .00 | 1,660.00 | .00 | .00 | .00 | .00 |
| RGQU 101222 | R. G. Quintero & Company 12/22/10 | 01/21 | | N | 13,451.54 | .00 | | 13,451.54 | | | | .00 |
| | VENDOR RGQU  TOTALS: | | | | 13,451.54 | .00 | .00 | 13,451.54 | .00 | .00 | .00 | .00 |
| RIOR 101121 101128 101218 101218A | Kimberly Riordan 11/21/10 11/28/10 12/18/10 12/18/10 | 12/06 12/13 01/02 01/02 | | N N N N | 40.00 34.34 1,140.80 50.00 | .00 .00 .00 .00 | | 1,140.80 50.00 | 40.00 34.34 | | | .00 .00 .00 .00 |
| | VENDOR RIOR  TOTALS: | | | | 1,265.14 | .00 | .00 | 1,190.80 | 74.34 | .00 | .00 | .00 |
| SPRI 05169211 110115 110116 110125 | Sprint 01/08/11 01/13/11 01/16/11 01/25/11 | 01/31 02/04 02/15 02/17 | | N N N N | 6,128.94 638.32 .36 1,762.53 | .00 .00 .00 .00 | 638.32 .36 1,762.53 | 6,128.94 | | | | .00 .00 .00 .00 |
| | VENDOR SPRI  TOTALS: | | | | 8,530.15 | .00 | 2,401.21 | 6,128.94 | .00 | .00 | .00 | .00 |
| STAP 8017271463 8013226710 8017496633 8017594133 8017615331 | Staples Business Advantage 12/18/10 12/25/10 01/15/11 01/22/11 01/29/11 | 01/17 01/24 02/14 02/21 02/28 | | N N N N N | 315.72 281.14 317.80 484.31 141.94 | .00 .00 .00 .00 .00 | 317.80 484.31 141.94 | 315.72 281.14 | | | | .00 .00 .00 .00 .00 |
| | VENDOR STAP  TOTALS: | | | | 1,540.91 | .00 | 944.05 | 596.86 | .00 | .00 | .00 | .00 |
| SUPR 312611 | Supreme Systems, Inc. 01/31/11 | 02/15 | | N | 8.09 | .00 | 8.09 | | | | | .00 |
| | VENDOR SUPR  TOTALS: | | | | 8.09 | .00 | 8.09 | .00 | .00 | .00 | .00 | .00 |
| TIME 110126 20589392 | Time Warner Cable of NYC 01/26/11 02/07/11 | 02/03 02/17 | | N N | 98.91 33.55 | .00 .00 | 98.91 33.55 | | | | | .00 .00 |
| | VENDOR TIME  TOTALS: | | | | 132.46 | .00 | 132.46 | .00 | .00 | .00 | .00 | .00 |
| TMOB 110120 | T-MOBILE 01/20/11 | 02/15 | | N | 181.32 | .00 | 181.32 | | | | | .00 |
| | VENDOR TMOB  TOTALS: | | | | 181.32 | .00 | 181.32 | .00 | .00 | .00 | .00 | .00 |
| TUDO A160159 | Tudor Electrical Supply Co Inc 01/14/11 | 02/13 | | N | 261.30 | .00 | 261.30 | | | | | .00 |
| | VENDOR TUDO  TOTALS: | | | | 261.30 | .00 | 261.30 | .00 | .00 | .00 | .00 | .00 |
| USAL 2210 2223 | USA Limousine Executive Svc 12/15/10 12/31/10 | 12/30 01/15 | | N N | 7,161.73 2,759.26 | .00 .00 | | 7,161.73 2,759.26 | | | | .00 .00 |

DIVISION NO: 01 ACCOUNTS PAYABLE - DIP

| VENDOR/<br>INVOICE NO. | DATES INVOICE | DUE | DSCNT | H<br>L<br>D | INVOICE<br>BALANCE | DISCOUNT<br>AMOUNT | CURRENT | 30 DAYS | 60 DAYS | 90 DAYS | 120 DAYS | RETENTION<br>BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VENDOR USAL TOTALS: | | | | 9,920.99 | .00 | .00 | 9,920.99 | .00 | .00 | .00 | .00 |
| USAP | USA Parking System | | | | | | | | | | | |
| 1099006505 | 01/14/11 | 02/01 | | N | 522.96 | .00 | 522.96 | | | | | .00 |
| | VENDOR USAP TOTALS: | | | | 522.96 | .00 | 522.96 | .00 | .00 | .00 | .00 | .00 |
| VERI | Verizon | | | | | | | | | | | |
| 110128 | 01/28/11 | 02/22 | | N | 207.82 | .00 | 207.82 | | | | | .00 |
| 110201 | 02/01/11 | 02/28 | | N | 748.67 | .00 | 748.67 | | | | | .00 |
| 110204 | 02/04/11 | 03/01 | | N | 178.56 | .00 | 178.56 | | | | | .00 |
| | VENDOR VERI TOTALS: | | | | 1,135.05 | .00 | 1,135.05 | .00 | .00 | .00 | .00 | .00 |
| VERW | Verizon Wireless | | | | | | | | | | | |
| 2487138204 | 11/12/10 | 12/07 | | N | 41.00- | .00 | | | | 41.00- | | .00 |
| 2518895215 | 01/19/11 | 02/14 | | N | 1,627.94 | .00 | 1,627.94 | | | | | .00 |
| | VENDOR VERW TOTALS: | | | | 1,586.94 | .00 | 1,627.94 | .00 | .00 | 41.00- | .00 | .00 |
| WILL | Willis of New Jersey, Inc | | | | | | | | | | | |
| 110131 | 01/31/11 | 02/01 | | N | 373.55 | .00 | 373.55 | | | | | .00 |
| 331014 | 01/06/11 | 02/01 | | N | 3,023.00 | .00 | | 3,023.00 | | | | .00 |
| 332019 | 02/04/11 | 02/01 | | N | 995.00 | .00 | 995.00 | | | | | .00 |
| | VENDOR WILL TOTALS: | | | | 4,391.55 | .00 | 1,368.55 | 3,023.00 | .00 | .00 | .00 | .00 |
| | DIVISION 01 TOTALS: | | | | 964,950.55 | .00 | 212,370.46 | 243,576.62 | 142,607.19 | 51,604.48 | 314,791.80 | .00 |
| | REPORT TOTALS: | | | | 964,950.55 | .00 | 212,370.46 | 243,576.62 | 142,607.19 | 51,604.48 | 314,791.80 | .00 |

**Rockwood Real Estate Advisors LLC**
**Schedule 4.19 - Chapter 11 Expenses; Accounts Payable**
**Administrative Expenses**
**February 22, 2011**

| Payable | Amount | Comments |
|---|---|---|
| _Legal, Accounting, Other Fees_ | | |
| Cuevas & Greenwald | 301,400.00 | |
| Han Hessin | 50,000.00 | |
| Miller & Wrubel PC | 114,105.50 | |
| Monarch Centre Associates, LLC | 15,000.00 | Atlanta Lessor |
| Prager & Fenton | 155,727.40 | |
| RG Quintero & Company | 13,451.54 | |
| | 649,684.44 | |

Rockwood Real Estate Advisors LLC (filed under: DTZ Rockwood LLC)
Schedule 4.19
February 22, 2011

DTZ ROCKWOOD LLC CLAIMS
REGISTER

**Scheduled Claims with no filed Proofs of Claim-
Not listed as Contingent/ Unliquidated**

| Claimant Name and Address | Scheduled Claim Amount | | |
|---|---|---|---|
| Charles Schwab Trust Co.<br>215 Fremont Street, 6th Floor<br>San Francisco, FL 94105 | $ 11,980.96 | Schedule E | May payment sent to Schwab June 11, 2009 |
| M/Y Vittesse<br>c/o Monocle Management Ltd.<br>1040 Bayview Dr., Suite 5<br>Ft. Lauderdale, FL 33304 | $16,000 | Schedule F | Settled in lawsuit |
| Quinn Emmanuel<br>865 South Figueroa Street<br>Los Angeles, CA 90017 | $100,300.14 | Schedule F | Quinn Emmanuel is former litigation to the Debtor in the Littman state court action. It is highly probable that an objection to claim will be filed based on a preference |
| The Charles Schwab Trust<br>P.O. Box 202770<br>Austin, TX 78720 | $ 671.59 | Schedule F | include |
| Urban Land Institute<br>Department 186<br>Washington, DC 2055-0186 | $ 1,115.00 | Schedule F | include |
| Westport Advisors<br>3950 RCA Boulevard<br>Suite 5000<br>Palm Beach Gardens, FL 33410 | $ 1,278.00 | Schedule F | include |
| | $ 131,345.69 | | |

| | | | | |
|---|---|---|---|---|
| Nonpriority | $ | 119,364.73 | | 3,064.59 |
| Priority | | $11,980.96 | at 20%= | 612.92 |

Rockwood Real Estate Advisors LLC
Schedule 7.1 - Seller Employees
February 22, 2011

| Employee | Title | Employee Address | Salary | Draw Against Commission | Commission | Comment |
|---|---|---|---|---|---|---|
| John Bell | MD | 7520 SW 112 Street, Miami, FL 33156 | 160,000 | | X | |
| Ellen Burke | CFO | 56 Primrose Court, White Plains, NY 10603 | | | X | 4 day work week |
| Thomas Dobrowski | MD | 212 East 48th Street, Apt 3E, New York, NY 10017 | | | X | |
| Andre Dobrowsky | MD | 27 Casement Street, Darien, CT 06820 | | | X | |
| Justin Driscoll | SVP | 450 West 17th Street, Apt 2504, New York, NY 10011 | | | | |
| Michael Henderson | VP | 160 Dorchester Drive, East Windsor, NJ 08520 | 93,600 | | | |
| Suzanne Heskins | Graphic Design | 1410 Metropolitan Avenue, Apt 7D, Bronx, NY 10462 | 67,500 | | | |
| Steve Jacobs | MD/Partner | 37 W 12th Street, Apt 5G, New York, NY 10011 | 150,000 | | X | |
| Ines Leung | SVP | 40 West 77th Street, Apt 6C, New York, NY 10024 | | | | |
| Michella Lind | Executive Assistant | 350 West 55th Street, Apt 3-Y, New York, NY 10019 | 113,000 | X | | |
| John Magee | Co-Chairman & Co-CEO | 300 East 56th Street, Apt 25F, New York, NY 10022 | 60,000 | X | | 4 day work week |
| Rodney Mayweather | Accountant | 436 Eastern Parkway, Apt 1F, Brooklyn, NY 11225 | 200,000 | X | | |
| Neil McKenna | AVP | 210 Maeder Avenue, Merrick, NY 11566 | 66,000 | X | | 4 day work week |
| Dan McNulty | Co-Chairman & Co-CEO | 299 Hollow Tree Ridge Road, Darien, CT 06820 | 85,000 | X | X | |
| Tammy Milledge | Senior Accountant | 16 Lake Street, Apt 3A, White Plains, NY 10603 | 200,000 | X | X | |
| Mark Mojares | Office Manager | 6 Windsor Place, Hackettstown, NJ 07840 | 75,000 | | | |
| Milan Parekh | Associate | 17 E. 13th Street, Apt 6D, New York, NY 10003 | 73,600 | | | |
| David Pepe | MD | 441 East Kings Way, Winter Park, FL 32789 | 92,000 | | X | 4 day work week |
| James Cameron Pittman | Senior Associate | 209 South 1st Street, Apt 2A, Brooklyn, NY 11211 | | | | |
| Alexander Ray | MD | 111 East 88th Street, Apt 3F, New York, NY 10128 | 100,000 | | X | 4 day work week |
| Kimberly Riordan | VP | 252 East 61st Street, Apt 6DS, New York, NY 10065 | | | X | |
| Tiffany Rose | Admin Assistant | 381 Bainbridge Street, Brooklyn, NY 11233 | 80,000 | | | |
| Corrie Slewett | Associate | 140-18 Burden Crescent, Apt 409, Briarwood, NY 11435 | 50,000 | | | |
| Jason Spicer | MD | 56 First Street, Pelham, NY 10803 | 65,000 | | | |
| Cooper Stuart | MD | 6410 Riverview Lane, Dallas, TX 75248 | 185,000 | | X | 4 day work week |
| Clarissa Urena | Admin Assistant | 500 West 169th Street, Apt 32, New York, NY 10032 | 50,000 | | | |
| | | | 1,965,700 | | | |

*No bonuses are currently payable.

**EXHIBIT 2.1(a)**

**FORM OF BILL OF SALE**

This Bill of Sale, dated as of _____ ___, 2011, is executed and delivered by Rockwood Real Estate Advisors LLC, a Delaware limited liability company (the "*Seller*") and Rockwood-CWFS LLC, a Delaware limited liability company (the "*Purchaser*"). All capitalized terms used herein and not defined herein shall have the respective meanings ascribed to such terms in that certain Asset Purchase Agreement, dated as of March 18, 2011, by and among the Assignee and the Assignor (the "*Purchase Agreement*") and the Sale Order, entered on _____ ____, 2011 (the "*Sale Order*").

**WHEREAS**, pursuant to the Purchase Agreement and Sale Order, Seller has agreed to transfer, convey, assign and deliver to Purchaser the Purchased Assets, all in accordance with the terms set forth in the Purchase Agreement and Sale Order.

**NOW, THEREFORE**, for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and pursuant to the terms of the Purchase Agreement and Sale Order, the Seller agrees as follows:

1.      Seller hereby transfers, assigns, conveys and delivers to Purchaser, its successors and assigns, to have and to hold forever, and Purchaser hereby accepts from Seller, all of Seller's rights, title and interest in, to and under the Purchased Assets, wherever located.

2.      This Bill of Sale is intended to evidence the consummation of the transfer and assignment by Seller to Purchaser of the Purchased Assets contemplated by the Purchase Agreement and Sale Order. In the event of any inconsistencies or ambiguities between this Bill of Sale and the Sale Order and Purchase Agreement, the terms of the Sale Order and Purchase Agreement govern.

3.      The Seller hereby irrevocably constitutes and appoints the Purchaser, its successors and assigns, its true and lawful attorney, with full power of substitution, in its name or otherwise, and on behalf of the Seller, or for its own use, to claim, demand, collect and receive at any time and from time to time any and all Purchased Assets, hereby sold, transferred, conveyed, assigned and delivered.

4.      This Bill of Sale shall inure to the benefit of Purchaser and its successors and assigns, and shall be binding upon and enforceable against Seller and its respective successors and assigns. This Bill of Sale shall be governed by the laws of the State of New York without giving effect to the conflict of law principles thereof.

5.      This Bill of Sale may be executed in any number of counterparts, each of which shall be an original, and all of which, when taken together, shall constitute one and the same agreement.

IN WITNESS WHEREOF, Seller and Purchaser have executed this Bill of Sale as of _____ ___, 2011.

**SELLER:**

ROCKWOOD REAL ESTATE ADVISORS LLC

By: _____

Name: _____

Title: _____

Agreed and Accepted:

**PURCHASER:**

ROCKWOOD-CWFS LLC

By:_____

Name: _____

Title: _____

**EXHIBIT 2.3**

**FORM OF ASSIGNMENT AND ASSUMPTION AGREEMENT**

This Assignment and Assumption Agreement (the "*Assignment and Assumption Agreement*") is made as of _____ ___, 2011 by and between Rockwood Real Estate Advisors LLC, a Delaware limited liability company (the "*Assignor*") and Rockwood-CWFS LLC, a Delaware limited liability company (the "*Assignee*"). All capitalized terms used herein and not defined herein shall have the respective meanings ascribed to such terms in that certain Asset Purchase Agreement, dated as of March 18, 2011, by and among the Assignee and the Assignor (the "*Purchase Agreement*") and the Sale Order, entered on _____ ___, 2011 (the "*Sale Order*").

**WHEREAS**, pursuant to the Purchase Agreement and Sale Order, the Assignor agreed to sell, transfer and assign to the Assignee certain of its assets as identified in the Sale Order and Purchase Agreement; and

**WHEREAS**, pursuant to Section 2.3 of the Purchase Agreement, the Assignee has agreed to assume the Assumed Liabilities of the Assignor as evidenced by the Sale Order, the Purchase Agreement and this Assignment and Assumption Agreement.

**NOW, THEREFORE**, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, subject to the terms of the Sale Order and the Purchase Agreement, the parties hereto hereby agree as follows:

1.      Assignment and Assumption.  The Assignor hereby assigns to the Assignee the Assigned Contracts, and the Assignee accepts and assumes the Assigned Contracts, and hereby assumes, undertakes, and agrees to pay, perform, fulfill and discharge, from and after the date hereof the obligations of every nature of the Assignor under the Assigned Contracts (the "*Assigned Obligations*") in accordance with the terms and conditions thereof.

2.      Payment of Amounts Due.  Assignor hereby authorizes and directs all obligors under the Assigned Contracts to deliver any warrants, checks, drafts or payments to be issued or paid to Assignor pursuant to the Assigned Contracts attributable to work or services performed after the Closing Date to Assignee; and Assignor further authorizes Assignee to receive such warrants, checks, drafts or payments from such obligors and to endorse Assignee's name on them and to collect all such funds due or to become due under the Assigned Contracts.

3.      Further Assurances.  Assignor and Assignee at the request of the other and without further consideration, hereby agree to execute and deliver after the date of this Assignment and Assumption Agreement such other instruments or documents and to take such additional actions as may be reasonably requested by the other party in order to effect or complete the assumption contemplated hereby.

4.      Governing Law.  This Assignment and Assumption Agreement shall be governed by and construed in accordance with the laws of the State of New York without giving effect to the conflict of law principles thereof.

5.　　Miscellaneous.  This Assignment and Assumption Agreement (i) shall be binding upon and inure to the benefit of the parties hereto and their respective successors and assigns, (ii) may be executed in one or more counterparts, each of which shall be deemed an original, and all of which together shall constitute one and the same instrument, and (iii) may be modified or amended only by written agreement executed by each of the parties hereto.

*[Remainder of page intentionally left blank.]*

**IN WITNESS WHEREOF**, the parties have caused this Assignment and Assumption Agreement to be executed and delivered as of the date first written above.

**ASSIGNOR:**

ROCKWOOD REAL ESTATE ADVISORS LLC

By: _____

Name: _____

Title:_____


**ASSIGNEE:**

ROCKWOOD-CWFS LLC

By: _____

Name: _____

Title:_____